# Exhibit 33

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF FLORIDA, MIAMI DIVISION**

|  |  |
|---|---|
| ANTHONY SWAIN; ALEN BLANCO; BAYARDO CRUZ; RONNIEL FLORES; WINFRED HILL; DEONDRE WILLIS; PETER BERNAL, individually and on behalf of all others similarly situated,<br><br>       Plaintiffs,<br><br>       v.<br><br>DANIEL JUNIOR, in his official capacity as Director of the Miami-Dade Corrections and Rehabilitation Department; MIAMI-DADE COUNTY, FLORIDA,<br><br>       Defendants | Case No. _1:20-cv-21457<br>(Class Action) |

**Declaration of Dr. Pedro J. Greer, Jr.**

## I.    Background and Qualifications

1. My name is Pedro J. Greer, Professor of Medicine, Founding Chair of Humanities, Health, and Society and Associate Dean for Community Engagement at Florida International University Herbert Wertheim College of Medicine (FIU HWCOM) in Miami, Florida. Throughout my career, I have been an advocate for health equity by engaging communities to create effective health and social policies and accessible health care systems.

2. I have worked for the past 36 years as a physician, from Resident to Internist, Gastroenterologist and Hepatologist, Department Chair and Associate Dean.

3. My bio, attached as Exhibit A, includes a brief description of my education and relevant experience.

4. My C.V. includes a full list of my honors, experience, and publications, and it is attached as Exhibit B.

1

5.  I am donating my time reviewing materials and preparing this report. Any live testimony I provide will also be provided *pro bono*.

6.  I have testified as an expert at trial or by deposition in the past four years, in a federal case involving homeless sex offenders.

7.  This declaration is similar to a sworn declaration submitted by Dr. Jaimie Meyer, Assistant Professor of Medicine at Yale School of Medicine and Assistant Clinical Professor of Nursing at Yale School of Nursing in New Haven, Connecticut, in federal court in New York. Dr. Meyer is board certified in Internal Medicine, Infectious Diseases and Addiction Medicine.

8.  I have reviewed Dr. Meyer's report, and the sources cited in it. Based on my own independent training, expertise, and experience in epidemiology and infectious diseases, I strongly agree with Dr. Meyer's analysis of the dangers that the novel corona posed in New York City-area jails, and believe that they are applicable, as described below, to Miami-Dade County's Metro West Detention Center.

## II.    Heightened Risk of Epidemics in Jails and Prisons

9.  As I will discuss below, the risk posed by infectious diseases in jails and prisons is significantly higher than in the community, both in terms of multiple risks of transmission and exposure to individuals who become infected.

10. Globally, outbreaks of contagious diseases are all too common in closed detention settings and are more common than in the community at large. Prisons and jails are not isolated from communities. Staff, visitors, contractors, and vendors pass between communities and facilities and can bring infectious diseases into facilities. Moreover, rapid turnover of jail and prison populations means that people often cycle between facilities and communities. People often need to be transported to and from facilities to attend court and move between facilities. Prison health is public health.

11. Reduced prevention opportunities: Congregate settings such as jails and prisons allow for rapid spread of infectious diseases that are transmitted person to person, especially those passed by droplets through coughing and sneezing. When people must share dining halls, bathrooms, showers, and other common areas, the opportunities for transmission are greater. When infectious diseases are transmitted from person to person by droplets, the best initial strategy is to practice social distancing. When jailed or imprisoned, people have much less of an opportunity to protect themselves by social distancing than they would in the community. Spaces within jails and prisons are often also poorly ventilated, which promotes highly efficient spread of diseases through droplets. Placing someone in such a setting therefore dramatically reduces their ability to protect themselves from being exposed to and acquiring infectious diseases.

12. Disciplinary segregation or solitary confinement is not an effective disease containment strategy. Beyond the known detrimental mental health effects of solitary confinement, isolation of people who are ill in solitary confinement results in decreased medical attention and increased risk of death. Isolation of people who are ill using solitary confinement also is an ineffective way to prevent transmission of the virus through droplets to others because, except in specialized negative pressure rooms (rarely in medical units if available at all), air continues to flow outward from rooms to the rest of the facility. Risk of exposure is thus increased to other people in prison and staff.

13. Reduced prevention opportunities: During an infectious disease outbreak, people can protect themselves by washing hands. Jails and prisons do not provide adequate opportunities to exercise necessary hygiene measures, such as frequent handwashing or use of alcohol-based sanitizers when handwashing is unavailable. Jails and prisons are often under-resourced and ill-equipped with sufficient hand soap and alcohol-based sanitizers for people detained in and working in these settings. High-touch surfaces (doorknobs, light switches, etc.) should also be cleaned and disinfected regularly with bleach to prevent virus spread, but this is often not done in jails and prisons because of a lack of cleaning supplies and lack of people available to perform necessary cleaning procedures.

14. Reduced prevention opportunities: During an infectious disease outbreak, a containment strategy requires people who are ill with symptoms to be isolated and that caregivers have access to personal protective equipment, including gloves, masks, gowns, and eye shields. Jails and prisons are often under-resourced and ill-equipped to provide sufficient personal protective equipment for people who are incarcerated and caregiving staff, increasing the risk for everyone in the facility of a widespread outbreak.

15. Increased susceptibility: People incarcerated in jails and prisons are more susceptible to acquiring and experiencing complications from infectious diseases than the population in the community.[1] This is because people in jails and prisons are more likely than people in the community to have chronic underlying health conditions, including diabetes, heart disease, chronic lung disease, chronic liver disease, and lower immune systems from HIV.

16. Jails and prisons are often poorly equipped to diagnose and manage infectious disease outbreaks. Some jails and prisons lack onsite medical facilities or 24-hour medical care. The medical facilities at jails and prisons are almost never sufficiently equipped to handle large outbreaks of infectious diseases. To prevent transmission of droplet-borne infectious diseases, people who are infected and ill need to be isolated in specialized airborne negative pressure rooms. Most jails and prisons have few negative pressure rooms if any, and these may be already in use by people with other

---

[1] *Active case finding for communicable diseases in prison*, 391 The Lancet 2186 (2018), https://www.thelancet.com/journals/lancet/article/PIIS0140-6736(18)31251-0/fulltext.

3

conditions (including tuberculosis or influenza). Resources will become exhausted rapidly and any beds available will soon be at capacity. This makes both containing the illness and caring for those who have become infected much more difficult.

17. Jails and prisons lack access to vital community resources to diagnose and manage infectious diseases. Jails and prisons do not have access to community health resources that can be crucial in identifying and managing widespread outbreaks of infectious diseases. This includes access to testing equipment, laboratories, and medications.

18. Jails and prisons often need to rely on outside facilities (hospitals, emergency departments) to provide intensive medical care given that the level of care they can provide in the facility itself is typically relatively limited. During an epidemic, this will not be possible, as those outside facilities will likely be at or over capacity themselves.

19. Health safety: As an outbreak spreads through jails, prisons, and communities, medical personnel become sick and do not show up to work. Absenteeism means that facilities can become dangerously understaffed with healthcare providers. This increases a number of risks and can dramatically reduce the level of care provided. As health systems inside facilities are taxed, people with chronic underlying physical and mental health conditions and serious medical needs may not be able to receive the care they need for these conditions. As supply chains become disrupted during a global pandemic, the availability of medicines and food may be limited.

20. Safety and security: As an outbreak spreads through jails, prisons, and communities, correctional officers and other security personnel become sick and do not show up to work. Absenteeism poses substantial safety and security risk to both the people inside the facilities and the public. Furthermore, rapid spread of infectious diseases among the inmates can often worsen the epidemic outside of the incarcerated population because staff are more likely to be infected and spread the disease to their families and the wider population.

21. These risks have all been borne out during past epidemics of influenza in jails and prisons. For example, in 2012, the CDC reported an outbreak of influenza in 2 facilities in Maine, resulting in two inmate deaths.[2] Subsequent CDC investigation of 995 inmates and 235 staff members across the 2 facilities discovered insufficient supplies of influenza vaccine and antiviral drugs for treatment of people who were ill and prophylaxis for people who were exposed. During the H1N1-strain flu outbreak in 2009 (known as the "swine flu"), jails and prisons experienced a disproportionately high number of cases.[3] Even facilities on "quarantine" continued to accept new

---

[2] *Influenza Outbreaks at Two Correctional Facilities—Maine, March 2011,* Centers for Disease Control and Prevention (2012), https://www.cdc.gov/mmwr/preview/mmwrhtml/mm6113a3.htm.
[3] David. M. Reutter, *Swine Flu Widespread in Prisons and Jails, but Deaths are Few*, Prison Legal News (Feb. 15, 2010), https://www.prisonlegalnews.org/news/2010/feb/15/swine-flu-widespread-in-prisons-and-jails-but-deaths-are-few/.

intakes, rendering the quarantine incomplete. These scenarios occurred in the "best case" of influenza, a viral infection for which there was an effective and available vaccine and antiviral medications, unlike COVID-19, for which there is currently neither.

### III.    Profile of COVID-19 as an Infectious Disease[4]

22. The novel coronavirus, officially known as SARS-CoV-2, causes a disease known as COVID-19. The virus is thought to pass from person to person primarily through respiratory droplets (by coughing or sneezing) but may also survive on inanimate surfaces. People seem to be most able to transmit the virus to others when they are sickest but recent data from China has demonstrated that almost 13% of transmission occurs from asymptomatic individuals before they start to show symptoms, and it is possible that transmission can occur for weeks after their symptoms resolve.[5] In China, where COVID-19 originated, the average infected person passed the virus on to 2-3 other people; transmission occurred at a distance of 3-6 feet. Not only is the virus very efficient at being transmitted through droplets, everyone is at risk of infection because our immune systems have never been exposed to or developed protective responses against this virus. A vaccine is currently in development but will likely not be able for over a year to the general public. Antiviral medications are currently in testing but not yet FDA-approved. People in prison and jail will likely have even less access to these novel health strategies as they become available.

23. Most people (80%) who become infected with COVID-19 will develop a mild upper respiratory infection but emerging data from China suggests serious illness occurs in up to 16% of cases, including death.[6] Serious illness and death is most common among people with underlying chronic health conditions, like heart disease, lung disease, liver disease, and diabetes, and older age.[7] Among those individuals, the risk of poor outcomes, included the need for mechanical intervention is over 20%. Death in COVID-19 infection is usually due to pneumonia, and sepsis, and would occur between approximately 1-4% of the population. The emergence of COVID-19 during influenza season means that people are also at risk from serious illness and death due

---

[4] This whole section draws from Broks J. Global Epidemiology and Prevention of COVID19, COVID-10 Symposium, Conference on Retroviruses and Opportunistic Infections (CROI), viral (March 10, 2020); *Coronavirus (COVID-19)*, Centers for Disease Control, https://www.cdc.gov/coronavirus/2019-ncov/index.html; Brent Gibson, *COVID-19 (Coronavirus): What You Need to Know in Corrections*, National Commission on Correctional Health Care (February 28, 2020), https://www.ncchc.org/blog/covid-19-coronavirus-what-you-need-to-know-in-corrections.

[5] Du Z, Xu X, Wu Y, Wang L, Cowling BJ, Ancel Meyers L. Serial interval of COVID-19 among publicly reported confirmed cases. Emerg Infect Dis. 2020 Jun [*date cited*]. https://doi.org/10.3201/eid2606.200357

[6] *Coronavirus Disease 2019 (COVID-19): Situation Summary*, Centers for Disease and Prevention (March 14, 2020), https://www.cdc.gov/coronavirus/2019-ncov/cases-updates/summary.html?CDC_AA_refVal=https%3A%2F%2Fwww.cdc.gov%2Fcoronavirus%2F2019-ncov%2Fsummary.html.

[7] *Clinical course and risk factors for mortality of adult inpatients with COVID-19 in Wuhan, China: a retrospective cohort study*, The Lancel (published online March 11, 2020), https://www.thelancet.com/journals/lancet/article/PIIS0140-6736(20)30566-3/fulltext.

to influenza, especially when they have not received the influenza vaccine or the pneumonia vaccine.

24. The care of people who are infected with COVID-19 depends on how seriously they are ill.[8] People with mild symptoms may not require hospitalization but may continue to be closely monitored at home. People with moderate symptoms may require hospitalization for supportive care, including intravenous fluids and supplemental oxygen. People with severe symptoms may require ventilation and intravenous antibiotics. Public health officials anticipate that hospital settings will likely be overwhelmed and beyond capacity to provide this type of intensive care as COVID-19 becomes more widespread in communities.

25. In order to prevent overwhelming the local health systems, aggressive containment and COVID-19 prevention is of utmost importance. To this end, certain states and jurisdictions, including Miami-Dade County have mandated COVID-19 prevention strategies, such as "shelter in place" or "stay at home" orders, which have gone beyond containment and mitigation. Jails and prisons already have difficulty with containment because it requires intensive hand washing practices, decontamination and aggressive cleaning of surfaces, and identifying and isolating people who are ill or who have had contact with people who are ill, including the use of personal protective equipment.  However, even with these efforts, it is nearly impossible for jails and prisons to provide the atmosphere of "shelter in place" or "stay at home" social distancing, given the number of individuals that work in and are housed in these facilities in the current system.

26. The time to act is now. Data from other settings demonstrate what happens when jails and prisons are unprepared for COVID-19. News outlets reported that Iran temporarily released 70,000 prisoners when COVID-19 started to sweep its facilities.[9] To date, few state or federal prison systems have adequate (or any) pandemic preparedness plans in place.[10] Systems are just beginning to screen and isolate people on entry and perhaps place visitor restrictions, but this is wholly inadequate when staff and vendors can still come to work sick and potentially transmit the virus to others.

## IV.     Risk of COVID-19 in the Metro West Detention Center

---

[8] *Coronavirus Disease 2019 (COVID-19): Interim Clinical Guidance for Management of Patients with Confirmed Coronavirus Disease*, Centers for Disease Control and Prevention (March 7, 2002), https://www.cdc.gov/coronavirus/2019-ncov/hcp/clinical-guidance-management-patients.html.
[9] *Iran temporarily releases 70,000 prisoners as coronavirus cases surge*, Reuters (March 9, 2020), https://www.reuters.com/article/us-health-coronavirus-iran/iran-temporarily-releases-70000-prisoners-as-coronavirus-cases-surge-idUSKBN20W1E5.
[10] Luke Barr & Christina Carrega, *State prisons prepare for coronavirus but federal prisons not providing significant guidance, sources say*, ABC News (March 11, 2020), https://abcnews.go.com/US/state-prisons-prepare-coronavirus-federal-prisons-providing-significant/story?id=69433690.

27. In preparing this report I have reviewed the declarations of the Plaintiffs in this case.

28. Based on my review of the relevant literature, and my review of the Plaintiffs' declarations it is my professional judgment that the Metro West Detention Center ("Metro West") is under-equipped and ill-prepared to prevent and manage a COVID-19 outbreak, which would result in severe harm to detained individuals, jail staff, and the broader community. The reasons for this conclusion are detailed as follows.

29. Plaintiffs state that at Metro West, common areas and high-touch surfaces are cleaned using diluted cleaning products only at "shift change," or every eight hours. Failure to properly sanitize common areas and high-touch surfaces such as the phones that detained individuals heavily use, seriously increases the risk of the spread of COVID-19 and demonstrates the failure to take the most fundamental precautions for preventing the spread of the disease.

30. Plaintiffs are held in dormitory-style cells, some with upwards of 60 people per cell, and sleep on bunk beds with just a few feet of distance between them. Given this layout and crowded environment in which individuals are held, it is impossible to provide an environment where social distancing can take place, depriving individuals of being able to use one of the most important CDC-recommended measures to protect themselves.

31. Even before the COVID-19 crisis, Plaintiffs attested to having to wait several days to have access to a medical doctor for serious medical concerns. Now, with the threat of the virus' spread through the jail population, it is questionable whether the jail medical unit is equipped to address both underlying chronic conditions of individuals and a potential outbreak of COVID-19 in the jail.

32. For individuals in these facilities, the experience of an epidemic and the lack of care while effectively trapped can itself be traumatizing, compounding the trauma of incarceration.

33. The neglect of individuals with acute pain and serious health needs under ordinary circumstances is also strongly indicative that the facilities will be ill-equipped to identify, monitor, and treat a COVID-19 epidemic. Plaintiffs' declarations attest to neglect of their serious medical conditions even under typical circumstances. It is unlikely that when the medical unit is strained both due to potential understaffing or additional burden from potential COVID-19 patients that it will be able to provide the care necessary for those with medical needs caused by conditions other than COVID-19.

34. Failure to provide individuals adequate medical care for their underlying chronic health conditions results in increased risk of COVID-19 infection and increased risk of infection-related morbidity and mortality if they do become infected. Plaintiffs and others held in the jail have serious medical vulnerabilities, including diabetes, asthma, HIV and other respiratory conditions. An outbreak in Metro West would be disastrous

for Plaintiffs and other medically vulnerable individuals. Not only is it questionable whether the facility has enough technology such as ventilators, personal protective equipment or medical personnel to treat serious cases of COVID-19, but it is also worrisome that, without proper precautions, patients from Metro West will likely put additional strain on Jackson Health Systems, the institution that will ultimately have to absorb patients from the jail.

**V.     Conclusion and Recommendations**

35. For the reasons above, it is my professional judgment that individuals placed in the Metro West Detention Center are at a significantly higher risk of infection with COVID-19 as compared to the population in the community, given the procedural and housing conditions in the facilities, and that they are at a significantly higher risk of harm if they do become infected. These harms include serious illness (pneumonia and sepsis) and even death.

36. Reducing the size of the population in jails and prisons can be crucially important to reducing the level of risk both for who both are housed and work within those facilities and for the community at large.

37. From a public health perspective, it is my strong opinion that individuals who can **safely and appropriately** remain in the community not be placed in the Metro West Detention Center at this time. I am also strongly of the opinion that individuals who are already in those facilities should be evaluated for release, and that a careful evaluation of procedural and housing guidance is created for those who remain in the facilities during the "stay at home" mandate, and possibly until the epidemic is contained.

38. This is more important still for individuals with preexisting conditions (e.g., heart disease, chronic lung disease, chronic liver disease, suppressed immune systems, cancer, and diabetes) or who are over the age of 60.[11] They are in even greater danger in these facilities, including a meaningfully higher risk of death.

39. It is my professional opinion that these steps are both necessary and urgent. The horizon of risk for COVID-19 in these facilities is a matter of days, not weeks.

40. Health in jails and prisons is community health. Protecting the health of individuals who are detained in and work in these facilities is vital to protecting the health of the wider community.

---

[11] *Report of the WHO-China Joint Mission of Coronavirus Disease 2019 (COVID-19)* (Feb. 16-24 2020), available at https://www.who.int/docs/default-source/coronavirus/who-china-joint-mission-on-covid-19-final-report.pdf.

Case 1:20-cv-21457-KMW   Document 3-14   Entered on FLSD Docket 04/05/2020   Page 10 of 31

I declare under penalty of perjury that the foregoing is true and correct to the best of my ability.

Name

April 4, 2020

Date



# Pedro J. Greer Jr., MD

Dr. Greer is Professor of Medicine, Founding Chair of Humanities, Health, and Society and Associate Dean for Community Engagement at Florida International University Herbert Wertheim College of Medicine (FIU HWCOM) in Miami, Florida. Throughout his career Dr. Greer has been an advocate for health equity by engaging communities to create effective health and social policies and accessible health care systems. His advocacy began during medical training when Dr. Greer established Camillus Health Concern, Inc. and Saint John Bosco, health centers for underserved populations in Miami-Dade County, Florida.

Better known as "Joe," Dr. Greer has received numerous awards and Honorary Doctoral degrees. Most recently The Bob Graham Center for Public Service, a nonpartisan civic engagement center at the University of Florida, named Dr. Greer its 2017 Citizen of the Year. The award recognizes "Florida citizens who have made extraordinary contributions to the state—individuals [who] have used their personal and professional talents to make Florida a better place for its citizens." Dr. Greer was honored with the 2014 National Jefferson Award in the category of Greatest Public Service Benefiting the Disadvantaged. He has been recognized with the 2013 Great Floridian Award, the 2009 Presidential Medal of Freedom, and in 1993, he was honored as a MacArthur Foundation "Genius Grant" Fellow. He has also received a Papal Medal and has been knighted as a Knight of Malta and St. Gregory the Great. He has published more than 30 articles and book chapters on topics ranging from hepatic and digestive disorders to policy, poverty, medical education and health in America. He wrote *Waking Up in America,* a book about his life experiences, including providing care to homeless individuals under bridges in Miami, to career highlights, such as advising Presidents Bush Sr. and Clinton on health care.

As Associate Dean for Community Engagement, Dr. Greer promotes the social mission of FIU HWCOM to facilitate medical student training and improve community health. Working with various FIU colleges, Dr. Greer spearheaded a unique service-learning and community-based medical curriculum to prepare physicians and other health professionals to address the social determinants of health, while simultaneously caring for individuals and communities through a household-centered approach to clinical care.

Dr. Greer is currently serving in various capacities for a multitude of national, state, and local organizations. He is a Trustee at the RAND Corporation (America's oldest and largest think tank) and is the current Chair of the Pardee RAND Graduate School Board of Governors, an institution that confers one of the highest numbers of PhDs in policy analysis in the world. Dr. Greer served as Chair for the Hispanic Heritage Awards Foundation from 2002 to 2012. He is an independent board member of American Funds 2016 to present. He is also a member of Alpha Omega Alpha National Medical Honor Society and a fellow in the American College of Physicians and the American College of Gastroenterology.

Dr. Greer did his undergraduate work at the University of Florida and medical studies at La Universidad Católica Madre y Maestra in the Dominican Republic. He trained in Internal Medicine and served as Chief Resident at the VA/University of Miami Miller School of Medicine in Miami, Florida. Dr. Greer completed two post-doctoral fellowships, one in Hepatology, the other one in Gastroenterology, where he was an Assistant Dean; he is board certified in Medicine and Gastroenterology. Before joining FIU HWCOM, Dr. Greer ran a successful private practice and was Chief of Gastroenterology and Hepatology at Mercy Hospital in Miami.

# EXHIBIT B

## CURRICULUM VITAE

**Name:**       Pedro Jose Greer, Jr., M.D. FACP, FACG

Position:        Professor and Founding Chair, Department of Humanities, Health, and Society
Associate Dean for Community Engagement
Florida International University (FIU) Herbert Wertheim College of Medicine (HWCOM)

Address:        11200 SW 8th St., AHC2 596
Miami, FL 33199

Tel: (305) 348-0619
Email: greerp@fiu.edu

## EDUCATION

| | | | |
|---|---|---|---|
| 1990-1991 | Jackson Memorial Hospital University of Miami Miller School of Medicine, Miami, FL | Chief Fellow | Gastroenterology |
| 1989-1991 | Jackson Memorial Hospital University of Miami Miller School of Medicine, Miami, FL | Fellow | Gastroenterology |
| 1988-1989 | University of Miami Miller School of Medicine, Miami, FL | Fellow | Hepatology |
| 1987-1988 | University of Miami Miller School of Medicine, Veterans Administration Medical Center, Miami, FL | Chief Medical Resident | Internal Medicine |
| 1985-1987 | University of Miami Miller School of Medicine, Miami, FL | Resident | Internal Medicine |
| 1984-1985 | University of Miami Miller School of Medicine, Miami, FL | Intern | Internal Medicine |
| 1978-1984 | Pontifica Universidad Católica Madre Y Maestra, Santiago de los Caballeros, Dominican Republic | M.D. | Medicine |
| 1974-1978 | University of Florida, Gainesville, FL | | |

## LICENSES, CERTIFICATIONS

| | |
|---|---|
| 1993 | American Board of Internal Medicine, Subspecialty in Gastroenterology (#116332) |
| 1989 | American Board of Internal Medicine (#116332) |
| 1986 | Medical licensure (#ME 0047468), Florida; Renewed every 2 years; Jan 2018 |
| 1986 | National Board of Medical Examiners (# ME 0047468); FLEX |

## PRINCIPAL POSITIONS HELD

| | | |
|---|---|---|
| 2014-2015 | Herbert Wertheim College of Medicine, Miami, FL | Interim Chair, Department of Medicine*<br>*In AY2014-2015, I led the merger between the Department of Medicine and the Department of Humanities, Health, and Society (July 2015). |
| 2014-Pres. | Herbert Wertheim College of Medicine, Miami, FL | Associate Dean for Community Engagement |
| 2009-Pres. | Herbert Wertheim College of Medicine, Miami, FL | Founding Chair, Department of Humanities, Health, and Society |
| 2007-Pres. | Herbert Wertheim College of Medicine, Miami, FL | Professor of Medicine & Curricular Strand Leader for Medicine and Society |
| 1998-2006 | Mercy Hospital | Chief of Gastroenterology Department |
| 1994-2006 | Mercy Hospital | Director of Mercy Mission Services |
| 1992-Pres. | University of Miami Miller School of Medicine, Miami, FL | Adjunct Associate Clinical Professor of Medicine |
| 1992-Pres. | University of Miami Miller School of Medicine, Miami, FL | Adjunct Associate Professor of Epidemiology and Public Health |
| 1991-2005 | St. John Bosco Clinic – SSJ Health Foundation (free clinic for undocumented immigrants) | Medical Director |
| 1991-Pres. | Gastro Health, P. L. | Private Practice, Gastroenterology |
| 1990-2007 | University of Miami Miller School of Medicine, Miami, FL | Assistant Dean for Homeless Education |

## HONORS AND AWARDS

### Honorary Degrees and Titles

| | | | |
|---|---|---|---|
| 2012 | Wayne State University | Doctor of Law | Honoris Causa |
| 2005 | Salem State College | Doctor of Humane Letters | Honoris Causa |
| 2004 | Stonehill College | Doctor of Humanities | Honoris Causa |
| 1997 | University of Florida | Distinguished Alumni | |
| 1995 | Barry University | Doctor of Law | Honoris Causa |
| 1994 | New York Medical College | Doctor of Science | Honoris Causa |
| 1992 | St. Thomas University | Doctor of Humane Letters | Honoris Causa |
| 1992 | University of Miami School of Medicine | Honorary Alumnus | |

### Honors and Awards

2019 Florida Trend 2019, Florida 500 Most Influential Business Leaders, *Life Sciences*
2019 Pride in the Profession Award, Excellence in Medicine Awards, Chicago, IL *AMA Foundation*
2018 35th Hispanics in Philanthropy (HIP) Anniversary Conference, San Francisco, CA, *HIPGiver Award*
2017 University of Florida Bob Graham Center, Gainesville, FL, *2017 Citizen of the Year Award*
2016 Council for Latino Workplace Equity, North Miami, FL, *Top Latino Leader Award*
2014 Health Choice Network, Miami, FL, *Jessie Trice Hero Award*
2014 Jefferson Awards Foundation, Washington, DC, *Outstanding Public Service Benefitting the Disadvantaged*
2011 Miami Dolphins, Miami, FL, *Humanitarian Award*
2011 Florida International University, Miami, FL, *Cal Kovens Distinguished Community Service Award*
2010 AARP The Magazine, Washington, DC, *Inspire Award*
2010 Temple Beth David, Miami, FL, *Public Citizen Award*
2009 President Barack Obama, at the White House, Washington, DC, *Presidential Award: Medal of Freedom*
2008 Latino Leaders Magazine, Dallas, TX, *101 Top Leaders of the Latino Community in the USA*
2007 Vista Magazine, *Health Award*
2007 Orange Bowl Foundation, Miami Lakes, FL, *El Espíritu de La Comunidad Award*
2007 Barry University, Miami Shores, *Faith and Freedom Award*
2005 Prospanica (Formerly, National Society of Hispanic MBAs), Dallas, TX, *Board Leadership Award*
2005 El Consejo de la Hispanidad de Los Estados Unidos de América (The Hispanic Heritage Council of the United States of America), *Don Quixote Award*
2005 The Pan American Health Organization, Washington, DC, *Public Health Hero of the Americas*
2004 Hispanic Unity of Florida, Hollywood, FL, *Amigos Award*
2004 The Pan American Cuban Medical Convention, Miami, FL, *Gold Medal of Honor*
2004 Florida Department of Health, Board of Medicine, Tallahassee, FL, *Board Chair Recognition Award*
2002 Hispanic Magazine, Virginia Gardens, FL, *Hispanic of the Year*
2002 St. Luke's Society of South Florida, Ft. Lauderdale, FL, *Hispanic of the Year*
2002 Kiwanis of Key Biscayne, Key Biscayne, FL, *Citizen of the Year*
2002 The Latin Chamber of Commerce of the United States, Miami, FL, *Professional of the Year*
2002 Big Brothers Big Sisters of Miami, Women's Committee, Miami, FL, *Miracle Makers Award*
2002 Dade County Medical Association, Miami, FL, *Physician Recognition Award*
2002 Asociación Interamericana de Hombres de Empresa, Miami, FL, *Leslie Pantin Award*
2001 The Caring Institute, Washington, DC, *Caring Award*
2001 Catholic Charities of the Archdiocese of Miami, Miami, FL, *Spirit of Charity Award*
2001 Fundación Brugal, Santo Domingo, Dominican Republic, *Brugal Cree en su Gente Award*
2001 Juvenile Diabetes Research Foundation (JDRF), Oakland Park, FL, *Tribute to the Family Award*
2001 Ellis Island Foundation, New York, NY, *Ellis Island Medal of Honor*
2000 Greater Miami Chamber of Commerce, Miami, FL, *Health Care Heroes Award*
2000 Boy Scouts of America South Florida Council, Miami Lakes, FL, *Hispanic Heritage Community Leader Award*
1999 Broward County Hispanic Women's Coalition, Broward, FL, *Award*
1999 Family Counseling Services of Greater Miami, Miami, FL, *Family of the Year*
1999 United Way of Miami, Miami, FL, *Starfish Award*
1997 Macy's, Cincinnati, OH, *Follow-A-Leader Mentor Program Award*
1997 International Catholic Stewardship Council, Dearborn Heights, MI, *Christian Stewardship Award*
1997 Exito Magazine, Surprise, AZ, *One of 50 Most Fascinating People of Miami*

| | |
|---|---|
| 1997 | New Times Magazine, *Best of Miami, "Best Local Boy Done Good"* |
| 1997 | President Bill Clinton, Ex-President George Bush and General Colin Powell, at Presidential Summit, Philadelphia, PA, *Presidential Service Award* |
| 1997 | Hippocrates: Health & Medicine for Physicians Journal, *Doctor of the Year – Teaching* |
| 1996 | Community Action Agency, Metropolitan Dade County, FL, *Sgt. Shriver Award* |
| 1996 | Miami Dade Community College, Homestead Campus, Homestead, FL, *Drum Major Award for Humanitarian Effort* |
| 1996 | Turner Broadcasting Systems, Miami, FL, Saluting African-American Achievement, *Annual Trumpet Award, Special Honoree for Service to African American Community* |
| 1995 | Florida Hospital Association, Tallahassee, FL, *Florida Health Care Communicator of the Year* |
| 1995 | Little Flower Catholic Church, *First Annual Humanitarian Award* |
| 1995 | NBC and Hispanic Magazine, Hispanic Achievement, Washington, DC, *VIDA Award - Medicine and Sciences* |
| 1995 | American Red Cross, South Florida Chapter, *Humanitarian of the Year* |
| 1995 | Visiting Nurse Association of Miami, Miami, FL, *Person of the Year* |
| 1995 | CBS, New York City, NY, *The Newsweek American Achievement Award* |
| 1995 | Rotary Club of Miami, Miami, FL, *Citizen of the Year* |
| 1994 | Time Magazine (Dec. 5, 1994), New York City, NY, *50 Future Leaders of America Under the Age of 40* |
| 1994 | Facts About Cuban Exiles (F.A.C.E.), *Pro Bono Award* |
| 1994 | Sigma Chi Fraternity (National), Annual Meeting, ON, Canada, *Significant Sig Medal* |
| 1994 | American College of Physicians, Philadelphia, PA, *Special Recognition of Community Service* |
| 1993 | Florida Gastroenterology Society, Opa-Locka, FL, *Distinguished Service Award* |
| 1993 | La Liga Contra El Cancer, Miami, FL, *Special Recognition* |
| 1993 | The Northern Trust Company, Miami, FL, *Community Leadership Award* |
| 1993 | Zeta Phi Beta Sorority, Beta Tau Zeta Chapter, *Outstanding Community Service* |
| 1993 | Greater Miami Jewish Federation, Miami, FL, *Outstanding Community Leadership Award* |
| 1993 | Veterans Caucus, affiliate of the American Academy of Physician Assistants, Dover, DE, *Special Community Award* |
| 1993 | South Florida Magazine, Miami, FL, *Health Care Heroes Award* |
| 1993 | Telemundo, Hialeah, FL, *Persona de la Semana* (July 5, 1993) |
| 1993 | MacArthur Foundation, Chicago, IL, *MacArthur Fellow (June 15, 1993 – 1998)* |
| 1993 | Jessie Ball DuPont Fund, Jacksonville, FL, *Jessie Ball DuPont Award* |
| 1993 | Dade County Bar Association, Miami, FL, *Doctor of the Decade* |
| 1993 | The Knights of Malta, *Knighted* |
| 1993 | The Order of Saint Gregory the Great, *Knighted* |
| 1993 | Catholic Church, *Pro Eclesia et Pontifice, Papal Medal* |
| 1992 | Maxwell House, Nashville, TN, *100 Real Heroes* |
| 1992 | CNN en Español, Univisión, *Personalidad de la Semana* (Dec. 4, 1992) |
| 1992 | ABC World News, Peter Jennings, New York, NY, *Person of the Week* (Nov. 20, 1992) |
| 1992 | American College of Physicians, Florida Chapter, Jacksonville, FL, *Charles K. Donegan, M.D. Memorial Award for Distinguished Community Service* |
| 1992 | American Heart Association of Dade County, Hollywood, FL, *Man of the Year* |
| 1992 | Advertising Federation of Greater Miami, Miami, FL, *Community Service Award* |
| 1992 | Florida Humanist Association, Englewood, FL, *Outstanding Humanitarian* |
| 1992 | Social Workers of Dade County, Dad County, FL, *Special Community Service Honor* |
| 1992 | Dade County Medical Association Auxiliary, Miami, FL, *Doctor of the Year* |
| 1992 | The City of Miami, Miami, FL, *Commendation* |
| 1992 | National Association of Social Workers, Florida Chapter, Miami Dade Unit, *Public Citizen of the Year* |
| 1991 | Zeta Phi Beta Sorority, Washington, DC, *Outstanding Community Service* |
| 1991 | Zeta Phi Beta Sorority (Sigma Zeta Chapter), *Leadership Role Model Award* |
| 1991 | Hispanic Medical Student Organization, University of Miami Miller School of Medicine, Miami, FL, *Hispanic Medical Achievement Award* |
| 1991 | Office of the Mayor, Dade County, FL, *Dade County Red Ribbon Annual Community Leadership Award* |
| 1991 | Service Employees International Union, Washington, DC, *Hispanic Leadership Award* |
| 1991 | South Florida Business and Wealth, Ft. Lauderdale, FL, *Up and Comers Winner – Medical Category* |
| 1991 | Christopher Columbus High School, Miami, FL, *Hall of Fame* (induction: Jan 1991) |
| 1990 | Medical Business Magazine, *Medical Humanitarian of the Year* |
| 1990 | Hispanic Business Magazine, *Top 100 Most Influential Hispanics in the United States* (Nov 1990) |
| 1990 | Representative Ileana Ros-Lehtinen (FL, 27th Dist.). "A Tribute to Dr. Pedro Jose Greer, Jr." *Congressional Record* 136:95 (July 23, 1990). |
| 1990 | Florida Medical Association, Tallahassee, FL, *The Herald Strasser, MD Good Samaritan Award* |
| 1990 | Hispanic Heritage Award Foundation (Subsequently: Hispanic Heritage Foundation), Washington, DC, *Hispanic Heritage Award for Excellence in Leadership* |

| | | |
|---|---|---|
| 1990 | Cedars of Lebanon Hospital Foundation, Beverly Hills, CA, *Concern Award* | |
| 1989 | Miami Young Republicans (formerly, Biscayne Bay Young Republicans), Miami, FL, *Award for Excellence* | |
| 1989 | Cuban Medical Association, Miami Beach, FL, *Special Award Honoring Excellence* | |
| 1989 | The Miami Herald, Miami, FL, *Spirit of Excellence Award* | |
| 1989 | Dade County Metropolitan Government, Dade County, FL, *Commendation* | |
| 1989 | University of Miami Medical School Students, Class of 1989, Miami, FL, *House Officer of the Year* | |
| 1989 | Directors of Volunteers in Agencies, Miami, FL, *National Volunteer Week Award – Volunteer of the Year* | |
| 1989 | The City of Miami, Miami, FL, *Certificate of Appreciation* | |
| 1989 | University of Miami Medical School Overseers Committee, Miami, FL, *Helping Hands Special Recognition Award* | |
| 1989 | Public Health Trust Medical Social Workers, Miami, FL, *Distinguished Community Service Award* | |
| 1989 | Saint Martin de Porres Society, Miami, FL *Peace and Unity Award* | |
| 1988 | American Medical Association, Chicago, IL, *AMA-Burroughs Wellcome Award in Leadership and Community Service* | |
| 1987 | American Medical Association, Chicago, IL, *Outstanding Young Men of America* | |

## PROFESSIONAL ORGANIZATIONS

### *Memberships*

American College of Gastroenterology, Fellow (1993)
American College of Physicians, Fellow (1991)
American Gastroenterology Association
American Association for the Study of Liver Disease
Florida Gastroenterology Association
American Society for Gastrointestinal Endoscopy
American College of Medicine
Dade County Medical Association
Florida Medical Association

### *Service to Professional Organizations*

| | | |
|---|---|---|
| 1991-1992 | Ad Hoc Committee on Physician Volunteerism, American College of Physicians | Member |
| 1989-1994 | Health and Public Policy Committee, American College of Physicians | Member |
| 1989-1990 | Ad Hoc Fellows Committee, American College of Physicians | Co-Chair |
| 1989-1990 | American College of Physicians, Medicine, Resident Physician section (RPS) | Florida Delegate |
| 1986-1992 | Indigent Care Committee, American College of Physicians | Member |

## BOARDS, COMMITTEES, AND COMMUNITY SERVICE

### *National*

| | | |
|---|---|---|
| 2016-Pres. | American Funds/ Capital Group, Board of Directors; Los Angeles, California | Member |
| 2016-Pres. | Geisinger Commonwealth School of Medicine, Board of Directors; Scranton, PA | Member |
| 2015-2016 | Association of Academic Health Centers, Short-Term Social Determinant of Health (SDOH) Advisory Group; Washington, DC | Member |
| 2014-2019 | Dartmouth Geisel School of Medicine, Center for Health Equity, Board of Advisors; Hanover, NH | Member |
| 2010-Pres. | RAND Pardee Graduate School, Board of Governors; Santa Monica, CA | Chair |
| 2010-Pres. | RAND Corporation, Executive Committee; Santa Monica, CA | Member |
| 2010-Pres. | RAND Corporation, Board of Trustees; Santa Monica, CA | Member |
| 2006-Pres. | Multicultural Education Training and Advocacy (META) Project, Board of Directors; Somerville, MA | Member |
| 2006-2007 | Smithsonian Latino Center, Board of Directors; Washington, DC | Member |
| 2001-Pres. | RAND Health, Advisory Board; Santa Monica, CA | Member |
| 2001-2011 | Hispanic Heritage Foundation, Board of Directors; Washington, DC | Chair |
| 1999-2010 | BNY/Mellon-United Bank, Board of Directors; New York, NY | Member |

Greer PJ. 4

| 1999 | W. K. Kellogg Foundation, Fellowship in Health Policy Research Selective Committee; New York, NY | Participant |
|------|-----|-----|
| 1999 | Department of Health and Human Services, Agency for Health Care Policy & Research, Minority Health Services; Rockville, MD | Participant |
| 1998-Pres. | RAND Pardee Graduate School, Board of Governors; Santa Monica, CA | Charter Member |
| 1996-2007 | RAND Corporation, Board of Trustees; Santa Monica, CA | Member |
| 1996-1998 | Physicians for Human Rights Board; Boston, MA | Member |
| 1995-1999 | National Hispanic Scholarship Board; Novato, CA | Member |
| 1994-1999 | Drug Strategies National Board, Washington, DC | Member |
| 1994-1995 | Dr. Pepper/7 Up Companies, Inc., Board of Directors; Dallas, Texas | Member |
| 1993-Pres | Comedy Relief USA, Inc., Board of Directors; New York, NY | Member |
| 1993 | Presidential Health Professional Review Group, President Clinton; Washington, DC | Member |
| 1993 | Governor Clinton's Transition Team for Health Care; Washington, DC | Member |
| 1992-1998 | National Council of La RAZA; Washington, DC | Member |
| 1992-1995 | Drug Policy Research Center, Advisory Board; Santa Monica, CA | Chair |
| 1991-Pres. | Hispanic Heritage Foundation, Board of Directors; Washington, DC | Member |
| 1990-2003 | Drug Policy Research Center, Advisory Board; Santa Monica, CA | Member |
| 1989-1995 | Cuban American National Council, Executive Committee; Miami, FL | Member |
| 1988 | Health Care for the Homeless, National Advisory Council; Washington, DC | Member |
| 1987-2000 | Cuban American National Council, Board; Miami, FL | Member |

### *State/Local*

| 2004-Pres. | Orange Bowl Committee; Miami Lakes, FL | Hon. Member |
|------|-----|-----|
| 2002-2005 | State of Florida, Department of Elderly Affairs Advisory Council; Tallahassee, FL | Chair, Gov. Appointee |
| 2002-2003 | Miami-Dade County Mayor's Health Care Task Force; Miami-Dade County, FL | Member |
| 2002 | Destination Florida Committee; Miami, FL | Member, Gov. Appointee |
| 1999-2001 | Camillus House, Board of Directors; Miami, FL | Chair |
| 1998-Pres. | Junior League of Miami, Community Advisory Board; Miami, FL | Member |
| 1997 | State of Florida, Department of Elderly Affairs, Committee; Tallahassee, FL | Chair |
| 1995-Pres. | University of Florida Foundation, Board of Directors; Gainesville, FL | Member |
| 1994-2001 | Miami-Dade County Homeless Trust Board; Miami-Dade County, FL | Member |
| 1994-1998 | Catholic Health Services, Board of Directors; Lauderdale Lakes, FL | Member |
| 1992-2002 | Miami Coalition for a Drug Free Community, Board of Directors; Miami, FL | Member |
| 1992-1998 | United Way of Dade County, Board of Directors | Member |
| 1992-1994 | Governor's Commission of the Homeless, Ad-Hoc; Tallahassee, FL | Member |
| 1992-1994 | We Will Rebuild, Board of Directors; Miami, FL | Member |
| 1992-1993 | Miami Coalition for the Homeless, Board of Directors; Miami, FL | Member |
| 1992 | Dade County, Public Health Trust, Citizens Advisory Board | Member |
| 1992 | Migrant Camps, Hurricane Andrew Relief: University of Miami School of Medicine, United Way, & Camillus Health Concern | Coordinator |
| 1991-1992 | Indigent Health Care Task Force for Dade County; Miami, FL | Chair |
| 1990 | Dade County, Committee for Health Reform, ad-hoc; Dade County, FL | Member |
| 1989-2001 | Camillus House, Board of Directors; Miami, FL | Member |
| 1989-1993 | Catholic Community Services, Board of Directors; Miami, FL | Member |
| 1989-1991 | Safe Space – Shelter for Battered Women, Advisory Board | Member |
| 1988-2001 | Camillus Health Concern, Board of Directors | Member |
| 1988 | Homeless, Missing, and Exploited Children of Dade County, Board; Miami, FL | Member |
| 1988 | Greater Miami Chamber of Commerce, Task Force for the Homeless; Miami, FL | Member |
| 1986-1987 | Miami Coalition for the Homeless, Board of Directors; Miami, FL | Member |

# INVITED PRESENTATIONS

## *International Topics*

| Year | Type | Occasion/Event | Topic | Location |
|------|------|----------------|-------|----------|
| 2017 | Panelist | 25th Anniversary International Conference of the Netter Center for Community Partnerships, University of Pennsylvania | Community Health | Philadelphia, PA |
| 2017 | Panelist | 25th Anniversary International Conference of the Netter Center for Community Partnerships, University of Pennsylvania | Community Health | Philadelphia, PA |
| 2017 | Presenter | AMEE Symposium, AMEE (International Association for Medical Education) | ASPIRE in Social Accountability | Helsinki, Finland |
| 2013 | Speaker | TEDx at Florida International University | Social Determinants of Health and Medical Curriculum Reform | Coconut Grove, FL |
| 2012 | Keynote | American University of the Caribbean School of Medicine, St. Maarten, Graduating Class of 2012 | Social Justice | St. Maarten |
| 2012 | Speaker | TEDx at Coconut Grove, FL | Moving Upstream: Social Determinants of Health | Coconut Grove, FL |
| 2010 | Keynote | American University of the Caribbean School of Medicine, St. Maarten, Graduating Class of 2010 | Social Justice | St. Maarten |
| 2006 | Speaker | Princeton University, Princeton-Harvard Cuba Conference | "Juventud Despierta", "Capacity of the Cuban Diaspora" | Newark, NY |
| 2004 | Keynote | Caring Institute, 22nd National Association for Homecare & Hospice, 3rd World Congress on Homecare and Hospice | Social Responsibility in Health Care | Orlando, FL |
| 2003 | Speaker | International Symposium A Practical Approach to Infectious Diseases – 2003 | New Horizons in Hepatitis C Infections | Miami, FL |
| 2000 | Keynote | 5th Annual International Conference, International Institute of Human Understanding, Human Understanding | The Art of Being | Coconut Grove, FL |
| 2000 | Panelist | Panelist, LASA Conference | Cuban Miami's Multiple Identities, Memories, Myths and Realities | Miami, FL |
| 1999 | Presentation | XVIII Seminario Medicino Latino Americano, Mercy Hospital | Hepatitis C: Current Therapy | Miami, FL |
| 1997 | Convocation Lecture | Alpha Omega Alpha (A.O.A.) Convocation Lecture, Ponce School of Medicine | Social Justice | Ponce, PR |
| 1997 | Speaker | Medical Grand rounds, Damas Hospital, Ponce School of Medicine | Viral Hepatitis A-E | Ponce, PR |
| 1989 | Presentation | 5th International AIDS Conference | HIV Zero-Positivity in a Homeless Clinic | Montreal, Canada |

National Topics

| Year | Type | Occasion/Event | Topic | Location |
|------|------|----------------|-------|----------|
| 2019 | Keynote | Future of Medicine Symposium | Roseman University Summerlin Campus | Las Vegas, NV |
| 2019 | Keynote | 4th Quarterly Faculty Development Meeting, CDU College of Medicine | Innovation in Clinical Education across the Medical Education continuum | Los Angeles, CA |
| 2018 | Lecturer | Developing a Curriculum for Health Professionals Guided by Social Determinants of Health and Community Engagement Seminar, University of Pennsylvania School of Medicine and School of Nursing | Social Accountability Where It Matters | Philadelphia, PA |
| 2018 | Panelist | Health Journalism 2018 | Transforming Medical Education: How are Medical Schools Adjusting? | Phoenix, AZ |
| 2017 | Moderator | Aetna Hispanic Heritage Month Signature Event | A Conversation with Dr. Joe Greer | Hartford, CT |
| 2017 | Keynote | GI Roundtable Conference: Patient and Community Engagement | Patient and Community Engagement – My perspective | Fort Worth, TX |
| 2017 | Lecture | Golden Apple Distinguished Lecture, East University Heart Institute | Why Physicians Need to Save the World | Greenville, NC |
| 2017 | Keynote | Patient and Community Engagement - My Perspective, GI Roundtable Conference | Social Determinants of Health and the Future of Health Education | Forth Worth, TX |
| 2017 | Speaker | The U.S. News Healthcare of Tomorrow Conference | Addressing the Social Determinants of Health | Washington, DC |
| 2017 | Commencement Speaker | University of Illinois College of Medicine | Social Responsibility of Physicians and Health Professions | Chicago, IL |
| 2016 | Speaker | 10th Annual Future of Medicine Summit | The Quest for Healthy Aging- Mind, Body and Spirit | West Palm Beach, FL |
| 2016 | Moderator | 10th Annual SFHHA Healthcare Summit | How Health Systems Can Support Population Health Management | Davie, FL |
| 2016 | Moderator | 2016 AAHC Global Issues Forum | Leadership in Social Determinants of Health Education | Washington, DC |
| 2016 | Speaker | 2016 AMSA Convention | Bringing the Social Mission to Your School | Washington, DC |
| 2016 | Keynote | 2016 CIR (Committee of Interns and Residents) National Convention SEIU Healthcare | The Role We Play in the Future of Health in America | Philadelphia, PA |
| 2016 | Speaker | AAMC 2016 Lean Serve Lead | Excellence in Medical Education: Standards for Best Practice | Seattle, WA |
| 2016 | Speaker | Beyond Flexner 2016 | Maintaining, Starting and Expanding the Social Mission of Medical Schools | Miami, FL |
| 2016 | Speaker | Gold Humanism Conference, Thomas Jefferson University | Why We Need to Save the World, the Physicians Role | Philadelphia, PA |
| 2016 | Keynote | Internal Medicine/Medical Humanities Grand Rounds, SIU School of Medicine | How Medical Schools and their Curricula Can make America Better | Springfield, IL |

| 2016 | Speaker | JSU RCMI Distinguished Seminar Series, Jackson State University | Changing Medical Education | Jackson, MS |
|------|---------|---------|---------|---------|
| 2016 | Speaker | Medicine Grand Rounds, New York Medical College at Westchester Medical Center | Changing Medical Education | Valhalla, NY |
| 2016 | Keynote | RWJF Clinical Scholars 2016 Annual Meeting | Changing Medical Education | Atlanta, GA |
| 2016 | Speaker | The George Washington University, Internal Medicine Ground Rounds | How Medical Schools Curricula Can Make America Better | Washington, DC |
| 2015 | Plenary | 11th Annual AAMC Health Workforce Research Conference | Innovations in Caring for Underserved Communities | Alexandria, VA |
| 2015 | Speaker | 9th Annual Future of Medicine Summit: Innovations in Healthcare Delivery | Innovations in Healthcare Delivery Systems | West Palm Beach, FL |
| 2015 | Moderator for Plenary | Beyond Flexner | Education and Social Mission | Albuquerque, NM |
| 2015 | Presentation | Institute of Medicine, The National Academies of Sciences Engineering Medicine | Educating Health Professionals to Address the Social Determinants of Health A Consensus Study | Washington, DC |
| 2015 | Keynote | RAND Faculty Workshop: Conversations with Dr. Pedro Greer Jr. MD | Diversifying the Medical Profession through Community Engagement and Outreach | Santa Monica, CA |
| 2015 | Keynote | The Dartmouth Symposium on Health Care Delivery Science | Diffuse, Maintain, Sustain: Making Change Stick | Hanover, NH |
| 2014 | Lunch conv. with students | Baylor College of Medicine | Tomorrow's Medicine: How DO We Make the World Healthier | Houston, TX |
| 2014 | Keynote | Catholic Health Partners Governance Annual Retreat Meeting | Social Justice | Miami, FL |
| 2014 | Keynote | Gold Humanism Honor Society Induction Ceremony, University of Washington | Physicians Responsibility to the Most Vulnerable | Seattle, WA |
| 2014 | Speaker | Howard Dorsey Still (HDS) Lecture.  Harvard Medical School | Social Justice and Healthcare, Why We Need to Save the World? | Boston, MA |
| 2014 | Keynote | San Jose Clinic Speaker Series Luncheon | Healthcare Crossroads: Influencing Policy and Social Responsibility | Houston, TX |
| 2013 | Keynote | 2013 Together on Diabetes Grantee Summit, Bristol-Myers Squibb Foundation | Social Determinants and Social Justice | Atlanta, GA |
| 2013 | Keynote | American Diabetes Association, 6th Annual Disparities Partnership Forum | Model for Transforming a High Risk Community | Arlington, VA |
| 2013 | Keynote | Meharry Medical College | Immigrant Population and Social and Financial Implications That They Place On The Healthcare System | Nashville, TN |
| 2013 | Speaker | National Association of Free & Charitable Clinics Annual Summit | Waking up America: Why we should Save the World | Baltimore, MD |
| 2013 | Keynote | UMDJNJ- New Jersey Medical School Humanism Day | Humanism, Medicine, and Social Accountability | Newark, NJ |

Greer PJ. 8

| 2013 | Keynote | University of Colorado Denver School of Medicine - 2013 Gold Humanism Honor Society Inaugural Event Denver | Social Justice and Humanism | Colorado |
|---|---|---|---|---|
| 2013 | Guest | University of St. Louis, Sharing Responsibility, Improving Community Health | Sharing Responsibility, Improving Community Health | St. Louis, MO |
| 2013 | Speaker | University of Texas School of Dentistry of Houston. Ethics Forum, Escaping your Ethics Jail: Inter-Professional Ethics Education | What is ethics competency? Dispatches from the front line of a new integrated curriculum | Houston, TX |
| 2013 | Keynote | West Virginia University, Diabetes Symposium & Workshop: Bridging the Gap in Education | The Value of Cultural Diversity | Morgantown, WV |
| 2012 | Keynote | Harvard Medical School, 2012 Latino Medical Student Association | Social Justice | Boston, MA |
| 2012 | Keynote | University of Michigan Health Systems, Leadership Day | Social Justice, the Social Determinants of Health, and the Responsibilities of Healthcare Providers | Detroit, MI |
| 2012 | Commencement Speaker | Wayne State University, 2012 Graduation Commencement | Social Justice | Detroit, MI |
| 2011 | Keynote | Academy of Managed Care Pharmacy, AMCP'S 2011 Educational Conference General Session | Impact of Social Determinants | Atlanta, GA |
| 2011 | Keynote | Christus Health: Disparity in Healthcare in America | Disparity in Healthcare in America | Santa Fe, NM |
| 2011 | Speaker | The Colorado Health Symposium 2011, Colorado State of Mind | Social Determinants of Health and Social Justice | Denver, CO |
| 2011 | Commencement Speaker | UTMB School of Medicine Commencement | Why The Worlds Is Yours To Save | Galveston, TX |
| 2010 | Keynote | AMSA (American Medical Student Association) 60th Anniversary Annual Conference | Social Justice and Social Determinants of Health | Anaheim, CA |
| 2010 | Keynote | The University of Toledo College of Medicine | Issues in Migrant Worker Health | Toledo, Ohio |
| 2010 | Keynote | University of Chicago College of Medicine | Has American Medical Education Kept Up With The Needs of America | Chicago, IL |
| 2009 | Panelist | Chicago Contributes, Health Care Panel, University of Chicago | Chicago Contributes | Chicago, IL |
| 2009 | Keynote | Harvard University | Latinos in Health Care | Boston, MA |
| 2009 | Panelist Annual CDC | Session Using Healthcare Reform to Create Community Centric Efforts | Social Determinants of Health and Healthcare Reform | Washington, DC |
| 2009 | Keynote | Sisters of Charity of Leavenworth Health Systems | Maintaining Mission In Today's Society | Phoenix, AZ |
| 2009 | Lecture | Williams College | Health, Humanities, and Society | Williamstown, MA |
| 2008 | Keynote | St James Mercy Hospital | Social Justice and Healthcare in America | Hornell, NY |
| 2007 | Keynote | Seventeenth Annual Regional Conference, NNLAMS Midwest Region, University of Michigan Medical School | Salud Sin Barreras: Healthcare For All | Detroit, MI |

| 2006 | Keynote | 91st Annual Catholic Health Assembly, Catholic Health Association | The Next Generation of Community Benefit From Random Acts of Kindness to Strategic Thinking | Orlando, FL |
|---|---|---|---|---|
| 2006 | Keynote | Community Benefit Conference | How to Inspire and Be Inspired by Physicians in Healthcare | Phoenix, AZ |
| 2006 | Keynote | University of Florida, 16th Annual HIV Conference | Keeping with the Pace: An HIV Update, Dealing with Recalcitrant Patients: Tips From The Trenches | Gainesville, FL |
| 2005 | Speaker | Medical Grand Rounds, Department of Medicine, University of Medicine and Dentistry of New Jersey, UMDNJ | Medical Consequences of Inappropriate Social and Public Policies | Newark, NJ |
| 2005 | Keynote | SACE (Southern Association of College Employees), Annual Meeting | Social Justice | Miami, FL |
| 2005 | Commencement Speaker | Salem State College, 151st Commencement | Social Justice | Salem, MA |
| 2005 | Guest Lecturer | Stone Hill College, Martin Institute, Craig Higgins' "Class Healthcare Foundations & Evolutions." | Lack of Social Justice in our Healthcare System | Easton, MA |
| 2005 | Keynote | Stone Hill College, Martin Institute: Department of Public Health: The Peter Mareb Memorial Lectures | Social Justice | Easton, MA |
| 2004 | Keynote | Duke University | Importance of Social Justice in Medicine and The Ability to     use one's Medical Profession to Better One's Community | Raleigh Durham, NC |
| 2004 | Keynote | Orientation of first year Medical Students, University of Illinois | Book Talk | Chicago, IL |
| 2004 | Commencement Speaker | Stone Hill College, Stonehill 53rd Commencement | Social Justice | Easton, MA |
| 2003 | Disting. Lecture | Brown Medical School 2002-2003 Charles O. Cooke, M.D. Distinguished Visiting Lecture | Sun, Fun, Politics and Suffering: What Happens to Patients When Doctors don't Speak Up | Providence, RI |
| 2003 | Keynote | Exxon-Mobil Headquarters Hispanic Heritage | Minorities in Engineering, Math, and Science | Mclean, VA |
| 2003 | Keynote | HISPANIC Magazines Achievement Awards | Social Justice | San Francisco, CA |
| 2003 | Keynote | Iowa Hospital Association 74th Annual Meeting and Trade Show | Social Justice | Des Moines, Iowa |
| 2003 | Keynote | People en Español Magazine Senior Staff Retreat | Corporate Responsibility | Phoenix, AZ |
| 2003 | Keynote | University of the Pacific, Latino Leadership Conference (El Concilio) | Social Justice | Stockton, CA |
| 2002 | Keynote | Society of Gastroenterology Nurses and Associates (SGNA), Annual Meeting | Social Justice | Phoenix, AZ |
| 2002 | Keynote | ULAMS Regional Conference, UT Southwestern Medical School | Social Justice | Dallas, TX |
| 2001 | Lecture | Begando Lecture Series Humanities in Medicine, University of Illinois, Chicago, Medical School | Humanities in Medicine | Chicago, IL |

| 2000 | Keynote | 10th Annual National Abandoned Infants Assistance Grantees Conference, University of California at Berkeley | A1A, A Decade of Helping Families Achieve Healthy Futures | Washington, DC |
|---|---|---|---|---|
| 2000 | Keynote | 14th Annual Conference HIV/AIDS Jekyll Island | HIV, Hepatitis C, and Social Factors | Jekyll Island, GA |
| 2000 | Speaker | 2000 National Healthcare for the Homeless Conference, Screening, Diagnosis, Treatment. | Hepatitis C Among Homeless People | Denver, CO |
| 2000 | Keynote | Columbia University, Alumni Club of Miami | Social Justice and a Physicians' Responsibility | Miami, FL |
| 2000 | Presenter | Health Affairs, Presenter, Narrative Matters | Personal Stories and the Making of Health Policies | Arlie House, VA |
| 2000 | Keynote | Hispanic Heritage Festival | The Responsibility of Our Roles for Improving the World | Brunswick, NJ |
| 2000 | Keynote | Northwest Regional Primary Care Association | Social Justice | Denver, CO |
| 2000 | Keynote | United Way National De Tocqueville Meeting | Social Responsibility translating into Social Justice | Coral Gables, FL |
| 2000 | Keynote | United Way, Alexis De Tocqueville Society of Denver | Book Talk | Denver, CO |
| 2000 | Keynote | University of Alabama at Birmingham, VA Medical Center, Recognition Ceremony for Graduating Residents | Book Talk and Social Responsibility | Birmingham, AL |
| 1999 | Keynote | 13th Annual Minority Health Conference, University of Michigan | Facing the Public Health Challenges of Tomorrow: Fresh Perspectives for the New Millennium | Ann Arbor, MI |
| 1999 | Lectures | First Year Medical students and High School students regarding, Dearborn Fordson High School | Outreach to the Arabic Community of Greater Detroit | Detroit, MI |
| 1999 | Keynote | Health Occupations Partner in Education (HOPE), Ypsilanti High School | Future Opportunities for All Students | Detroit, MI |
| 1999 | Lectures | Seminars in Medicine, Third Year Medical Class, University of Michigan Medical School, Office of Multi-Ethnic Student Affairs | Various Topics | Ann Arbor, MI |
| 1999 | Keynote | Student National Medical Association (SNMA), 34th Annual National Medical Educational Conference | Diversity in Medicine: The Lifeline to Culturally Sensitive Healthcare | Miami, FL |
| 1998 | Plenary | 11th Annual Texas HIV/STD Conference at the Texas Department of Health | Poverty and Disease | Austin, TX |
| 1998 | Speaker | Harvard Medical School | Physicians and Poverty | Boston, MA |
| 1998 | Lecture | Massachusetts Institute of Technology (MIT), Minority Scientist's and Engineer's Roles in the Future of America | The Role of Minority Scientists in the U.S. and the World | Cambridge, MA |
| 1998 | Keynote | New England Biomedical Science Careers Program, sponsored by Commonwealth Fund and Harvard Medical School | Healthcare and the Homeless | Boston, MA |
| 1997 | Speaker | American Medical Student Association Annual Meeting, Homelessness and Student Responsibility | Issues of Physicians and Responsibility | Orlando, FL |
| 1997 | Keynote | National Hispanic Medical Association First Annual Meeting | Social Justice | Washington, DC |

| 1997 | Speaker | Physicians for Human Rights, 10th Annual Meeting | Health and Human Rights Issues in American Medicine | Boston, MA |
|------|---------|---------|---------|---------|
| 1996 | Speaking Series | Grand Rounds-The Dean Series, University of Medicine and Dentistry of New Jersey, School of Osteopathic Medicine | Our Responsibility as Physicians | Stratford, NJ |
| 1996 | Keynote | Masters in Pediatrics Annual Conference | Social Justice | Miami, FL |
| 1996 | Speaker | National Association of Commission on Women | Poverty and Women | Miami, FL |
| 1995 | Commencement Speaker | East Tennessee State University, Medical Honors Graduation | Physicians and Social Responsibility | Johnson City, TN |
| 1995 | Keynote | Indianapolis Statewide Conference on the Homeless | Homelessness and our Collective Responsibility | Indianapolis, IN |
| 1995 | Keynote | State of Louisiana, 5th Annual Homeless Conference | Physician Responsibility | Baton Rouge, LA |
| 1994 | Lecture | A.O.A. Lecture and Medical Grand Rounds, Emory University School of Medicine | Physicians and Social Responsibility | Atlanta, GA |
| 1994 | Commencement Speaker | New York Medical College, Carnegie Hall, 135th Graduating Class, New York | Physicians and Social Responsibility | New York |
| 1993 | Chair Briefing | Briefing to 103rd Congress on Drug Policy | Briefing on Drug Policy | Washington, DC |
| 1993 | Keynote | CSAP, Resource link II Annual Meeting, Washington Hilton | From Under the Bridges to the Executive Offices | Washington, DC |
| 1993 | Speaker | National Council of Jewish Women, Annual Luncheon | Social Responsibility | Miami, FL |
| 1993 | Speaker | The Forum, Institute of Politics at the John F. Kennedy School of Government, Harvard University | Current Policies with Homelessness | Cambridge, MA |
| 1992 | Keynote | Food Link, Annual Dinner | Physicians and Social Responsibility | Rochester, New York |
| 1992 | Speaker | Medical Grand Rounds, Department of Medicine, St. Mary's Hospital, University of Rochester | Medical Consequences of Healthcare and the Poor, a Physicians Responsibility | Rochester, New York |
| 1991 | Keynote | Critical Care Registered Nurse (CCRN), Annual Luncheon | Healthcare Professionals' Responsibility for the Indigent | Miami, FL |
| 1990 | Speaker | AAMS National Convention | Homeless Healthcare and a Multicenter Clinic | Washington, DC |
| 1989 | Presentation | Southern Medical Association Annual Meeting | Traumatic Neuromas as a cause of Post-Cholecystectomy Syndrome | Washington, DC |
| 1988 | Speaker | NACHC Regional Meeting | Health, Homelessness and Coalition Building | New Orleans, LA |

## *Local and Regional Topics*

| Year | Type | Occasion/Event | Topic | Location |
|------|------|---------|-------|----------|
| 2019 | Speaker | 2019 Future of Healthcare Conference and Annual Meeting | The Joy of Medicine | Jacksonville, FL |
| 2019 | Keynote | 8th Annual Senator Philip D. Lewis Luncheon | Homeless Coalition Keynote Address | West Palm Beach, FL |

| 2017 | Speaker | Bob Graham Center Public Program, University of Florida | What is a Citizens Responsibility to the Most Vulnerable | Gainesville, FL |
|------|---------|---------------------------------------------------------|-------------------------------------------------------------|-----------------|
| 2017 | Speaker | Our Lady of Lourdes Academy | The Plunge Experience | Miami, FL |
| 2016 | Keynote | St. Anthony's Healthcare Foundation | Physicians and Social Justice | St. Petersburg, FL |
| 2015 | Lecture | Diversity Day, University of Florida | Innovation in Healthcare Education and Delivery: Why It Needs to Change | Gainesville, FL |
| 2015 | Keynote | Greater Kendall Business Association Luncheon | FIU Unique Approach to Improve Health in the Community | Miami, FL |
| 2014 | Keynote | Florida Association of Free and Charitable Clinics 2014 Annual Conference | Social Determinants of Health and its Influence on Health Outcomes | Orlando, FL |
| 2014 | Speaker | Florida State University College of Medicine. Humanism Grand Rounds | Physicians Roles and Responsibilities in Today's Society | Tallahassee, FL |
| 2014 | Keynote | Integrate HIMSS Fall Event 2014 | Social Responsibility | Davie, FL |
| 2014 | Speaker | MDCC North Campus | Faces of the Homeless in an International City: Through the Eyes of the Artists | Miami, FL |
| 2012 | Speaker | Bob Graham Center for Public Service, University of Florida | Social Responsibility and Social Justice | Gainesville, FL |
| 2011 | Keynote | 2011 NBCSK & NHCSL Promoting Healthy Lifestyles Conference | Social Responsibility | Miami, FL |
| 2010 | Keynote | University of Miami Primary Care Week | Physician Responsibilities in Society | Miami, FL |
| 2009 | Keynote | FIAC Community Forum: Immigrant Access to Healthcare | FIAC Community Forum: Immigrant Access To Healthcare | Miami, FL |
| 2008 | Keynote | Avera Health, Marriot City Center | Social Justice and Healthcare in America | Minneapolis, MN |
| 2008 | Keynote | Brevard County | Health Issues | Melbourne, FL |
| 2004 | Keynote | Barry University | Social Work Practice In These Troubled Times | Miami, FL |
| 2004 | Keynote | Grant Makers in Health Conference | Physicians and Healthcare System's Responsibility to the Poor | Ft. Lauderdale, FL |
| 2004 | Keynote | Miami-Dade Community College Honors Programs Students Orientation, Miami, Florida Wolfson Campus | Social Responsibility | Miami, FL |
| 2004 | Keynote | United Way of America, Alexis de Tocqueville Society | Our Responsibility to the Most Vulnerable | Sarasota, FL |
| 2003 | Keynote | 31st Annual Dinner Benefiting the Central Florida Health Care Clinics | Social Responsibility in Health Care | Lake Wales, FL |
| 2003 | Keynote | Central Florida Health Care Coalition | Social Determinants and Social Responsibility of Health Care Professionals | Orlando, FL |
| 2003 | Speaker | Invited by Governor Jeb Bush, talk to Governors Senior staff, Leadership Forum | Social Responsibility | Tallahassee, FL |
| 2003 | Keynote | Kosher Food Bank, Grand Opening Ceremony | Social Justice and Social Responsibility | Miami, FL |
| 2003 | Keynote | The Golden Rule Awards Benefit | Healthcare and the Homeless | Immokalee, FL |
| 2003 | Commencement Speaker | University of Florida Medical School | Physician Responsibility and Social Justice | Gainesville, FL |
| 2002 | Keynote | Hope Program Indigent Care | Social Responsibility and Social Justice | Melbourne, FL |
| 2002 | Keynote | Minority Premedical Student Forum, University of Florida | Diversity, Responsibility, and Social Justice | Gainesville, FL |

| 2002 | Keynote Address | NACOPRW (National Conference of Puerto Rican Women), Miami Chapter | Social Justice | Miami, FL |
|------|------|------|------|------|
| 2001 | Keynote Address | Annual Junior National Honor Society Induction, George W. Carver Middle School | Social Responsibility Starts Now | Coconut Grove, FL |
| 2001 | Keynote | Belen Jesuit Preparatory School, Annual Book Fair | Waking up in America | Miami, FL |
| 2001 | Book Lecture | American Association of University Women, Miami Chapter | Book Lecture | Miami, FL |
| 2001 | Keynote | Florida International University, Annual Honors Awards Ceremony | Social Justice | Miami, FL |
| 2001 | Lecture | University of Florida Medical Students Annual Conference | Physicians and Poverty | Gainesville, FL |
| 2001 | Keynote | University of West Florida, John C. Pace Speaker Series | Social Responsibility | Pensacola, FL |
| 2000 | Speaker | Byblos Literary Feast 2000, Meeting of the Minds Novel Day for Students | Waking Up In America | Fort Lauderdale, FL |
| 2000 | Commencement Address | Commencement Address for Graduating Class of 2000, Palmer Trinity School | The Future and How You Can Make It Better | Miami, FL |
| 2000 | Keynote | Coral Gables Senior High School, National Honor Society | Social Responsibility | Miami, FL |
| 2000 | Keynote | Coral Reef Senior High School, International Baccalaureate Pinning Ceremony | Social Responsibility | Miami, FL |
| 2000 | Keynote | Florida AIDS Summit 2000 (AHEC) | AIDS Education Training | Jacksonville, FL |
| 2000 | Keynote | Florida Governor's Health Care Summit, Solutions for the Uninsured | Solutions for the Uninsured | Miami, FL |
| 2000 | Keynote | Luncheon, University of Tampa, Honors Program, State of Florida Junior Colleges | Book Talk | Tampa, FL |
| 2000 | Keynote | Media Appreciation Luncheon, Archdiocese of Miami | Social Justice | Miami, FL |
| 2000 | Keynote | Mercy Hospital | Liver Cancer Prevention in Hepatitis C | Miami, FL |
| 2000 | Keynote | Our Lady of Lourdes Academy, Annual Assembly, Book Talk | Waking up in America | Miami, FL |
| 2000 | Lecture | Pediatric Grand Round, University of Miami Department of Podiatry | Physicians -The Poor and Our Responsibility | Miami, FL |
| 2000 | Keynote | Public Education Foundation of Marion County, Leadership Ocala Class Frazier Graduation | Our Collective Social Responsibility | Ocala, FL |
| 2000 | Keynote | Selby Foundation, First Annual Scholar Symposium | Book Talk | Sarasota, FL |
| 2000 | Keynote | University of Florida, Hispanic Student Association | Book Talk | Gainesville, FL |
| 2000 | Keynote | University of Miami, Primary Care Week | Innovative Approaches to Health Care | Miami, FL |
| 2000 | Keynote | Workshop, Hispanic Student Forum, University of Florida | Responsibility and Compassion | Gainesville, FL |
| 1999 | Speaker | Festival of Readings | Waking Up In America | St. Petersburg, FL |
| 1999 | Keynote | Florida Alcohol & Drug Abuse Administration (FADAA) 15th Annual Multicultural Symposium | Just the Facts Alcohol & Drug Abuse in Hispanics | Hollywood, FL |
| 1999 | Speaker | Miami International Book Fair | Waking Up In America | Miami, FL |

| 1999 | Speaker | Nursing Management of HIV Disease Workshops Jackson Memorial Medical Center, Florida AIDS Education and Training Center, Association of Nurses in AIDS Care, Metro Miami Chapter | HIV & the Homeless | Miami, FL |
|------|---------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|-----------|
| 1999 | Speaker | Sarasota Reading Festival | Waking Up In America | Sarasota, FL |
| 1998 | Keynote | 2nd Annual Conference of the Melissa Institute for Violence Prevention and Treatment at the Victor E. Clarke Educational Center, South Miami Hospital | Physicians and Social Responsibility | Miami, FL |
| 1998 | Collaborative Presentation | Community Epidemiology Work Group Meeting | HIV Surveillance of Drug Abuse and Sexual Risk Behaviors among homeless persons in Miami-Dade County, Florida | Miami, FL |
| 1998 | Keynote | Florida Department of Health, Bureau of HIV/AIDS Conference | The Future of HIV Counseling and Testing, Advanced Concepts and Techniques | Orlando, FL |
| 1998 | Keynote | Health Care Heroes Award, Greater Miami Chamber of Commerce | Social Responsibility and Professional Responsibility | Miami, FL |
| 1998 | Keynote | Walden University, Policy and the Advocates | Policy and Advocacy | Miami, FL |
| 1996 | Commencement Speaker | Mast Academy | How You Can Make the World Better | Miami, FL |
| 1996 | Speaker | University of Florida School of Medicine | How to Make a Living and a Difference | Gainesville, FL |
| 1995 | Convocation Speaker | A.O.A. Convocation Speaker and Medical Grand Rounds, University of Florida School of Medicine | Physicians and Responsibility | Gainesville, FL |
| 1995 | Commencement Speaker | Palmer-Trinity School | How You Can Make the World Better | Miami, FL |
| 1993 | Keynote | Florida Homeless Conference | Healthcare for the Homeless | Tallahassee, FL |
| 1993 | Commencement Speaker | Ransom Everglades High School | How You Can Make the World Better | Miami, FL |
| 1993 | Speaker | Sarasota General Hospital | Health and the Homeless | Sarasota, FL |
| 1993 | Keynote | University of Miami School of Medicine, Student Council Convention, Health Reform In Our Future | Health Reform in Our Future | Miami, FL |
| 1992 | Commencement Speaker | Barry University School of Nursing | Social Responsibility | Miami Shores, FL |
| 1992 | Speaker | Barry University School of Podiatric Medicine, Senior Students | Indigent Care | Miami, FL |
| 1992 | Keynote | FADA (Florida Alcohol and Drug Association) Annual Meeting | Societal Factors, Drugs, and Behavioral Health | Ft. Lauderdale, FL |
| 1992 | Keynote | Leadership Florida | Social Responsibility | Miami, FL |
| 1992 | Speaker | Medical Grand Rounds, Department of Medicine University of Florida, College of Medicine | Physicians Responsibility, Not Just To Patients, But to Society | Gainesville, FL |
| 1991 | Keynote | Alpha Epsilon Delta (Premed Honor Society) Annual Dinner and Induction, University of Miami, Marriot Hotel | Social Responsibility | Miami, FL |
| 1991 | Speaker | Barry University School of Podiatric Medicine, Senior Students | Indigent Care | Miami, FL |
| 1991 | Keynote | Health Issues Conference, University of Florida College of Medicine | Indigent Care | Gainesville, FL |
| 1991 | Speaker | The Homeless, University of Miami School of Law | Law and Poverty | Miami, FL |

Greer PJ. 15

| 1991 | Commencement Speaker | University of Miami School of Business | Inappropriate Social Policy | Coral Gables, FL |
| 1990 | Keynote | Best of the Class, (Graduating Seniors, Tri-county Area) WBFS TV, Atlantis Water Park | Social Responsibility | Paradise Island, Bahamas |
| 1990 | Speaker | Catholic Community Services Annual Conference, Social and Economic Justice | Health Care and the Homeless: A Local Approach | Miami, FL |
| 1990 | Speaker | Children in Crisis Conference, University of Miami | Homelessness in the United States | Miami, FL |
| 1990 | Keynote | Holy Cross Hospital (Luz del Mundo Clinic) | Responsibility as Healthcare Providers to the Most Vulnerable | Ft. Lauderdale, FL |
| 1990 | Speaker | Omicron Delta Epsilon Leadership Conference, University of Miami | Ethics In America | Coral Gables, FL |
| 1990 | Keynote | Public Interest Seminar University of Miami School of Law | AIDS and the Homeless | Coral Gables, FL |
| 1990 | Keynote | University of Miami School of Law Homelessness and the Law | Medical Consequences of the Law and Homelessness | Coral Gables, FL |
| 1989 | Speaker | Conference on Homeless, Mental Illness and Health, University of South Florida | Health Aspects of the Homeless | Tampa, FL |
| 1989 | Speaker | Homeless Symposium, Barry University | Health and Homelessness | Miami Shores, FL |
| 1989 | Speaker | University of Miami School of Law | Volunteers and the Homeless | Coral Gables, FL |
| 1988 | Speaker | Barry University, School of Nursing | Health Care and the Homeless | Miami Shores, FL |
| 1988 | Keynote | Career Day, Cuban American National Council & Dade County School Board | Your Future and Your Responsibility | Miami, FL |
| 1987 | Speaker | Medical Grand Rounds University of Miami School of Medicine/Department of Medicine | The Plight of the Homeless in an Affluent Society | Miami, FL |
| 1987 | Lecture Series | Emergency Lecture Series to University of Miami/Jackson Memorial Hospital Interns | Approach to the Homeless Emergency Room Patient | Miami, FL |

## SERVICE TO PROFESSIONAL PUBLICATIONS

Reviewer, American Journal of Public Health
Reviewer, Health Policy Journal
Reviewer, The Journal of Family Practice
Editorial Board Member, Medico Interamericano

## RESEARCH AND CREATIVE OPPORTUNITIES

### PEER-REVIEWED PUBLICATIONS

11. **Greer PJ,** Brown DR, Brewster LG, Lage OG, Esposito KF, Whisenant EB, Anderson FG, Castellanos NK, Stefano TA, Rock JA. Socially Accountable Medical Education: An Innovative Approach at Florida International University Herbert Wertheim College of Medicine. Acad. Med. 2018;93(1):60-65. doi: 10.1097/ACM.0000000000001811.

10. Campa A, Martinez SS, Sherman KE, **Greer PJ**, Li Y, Garcia S, Stewart T, Ibrahimou B, Williams OD, Baum MK. Cocaine Use and Liver Disease are Associated with All-Cause Mortality in the Mia mi Adult Studies in HIV (MASH) Cohort. J Drug Abuse. 2016;2(4):1-21. doi: 10.21767/2471-853X.100036.

9. Rock JA, Acuña JM, Lozano JM, Martinez IL, **Greer PJ**, Brown DR, Brewster L, Simpson JL. Health impact of an academic community partnership for medical education: Evaluation of a novel student-based home visitation program. South Med J. 2014 Apr; 107(4):203-11. doi: 10.1097/SMJ.0000000000000080.

8. Parsons M, Campa A, Lai S, Li Y, Martinez JD, Murillo J, **Greer PJ**, Martinez SS, Baum MK. Effect of GSTM1-Polymorphism on Disease Progression and Oxidative Stress in HIV Infection: Modulation by HIV/HCV Co-Infection and Alcohol Consumption. J AIDS Clin Res. 2013 Aug 31;4(9):10002337. doi: 10.4172/2155-6113.1000237.

7. Fogel R, Rams H, **Greer PJ**, Jacobs M, Plasencia G, Gomez E, De Fogel JF. Investigating the Safety of Weight Reduction Via Endoluminal Vertical Gastroplasty – A U.S. Pilot Study with 6 Months Follow-Up. Gastrointestinal Endosc. 2008 Apr;67(5): S1478. doi: 10.1016/j.gie.2008.03.293.

6. Schultz JM, **Greer PJ**, LaLota M, Garcia LM, Valverde E, Collazo R, Waters M, McCoy CB. HIV seroprevalence and risk behaviors among clients attending a clinic for the homeless in Miami/Dade County, Florida, 1990-1996. Popul Res Policy Rev. 1999;18:357-372. doi: 10.1023/A:1006232827339.

5. Fournier AM, Tyler R, Iwasko N, LaLota M, Shultz J, **Greer PJ**. Human Immunodeficiency virus among the homeless in Miami: A new direction for the HIV Epidemic. Am J Med. 1996 May;100(5):582-584. doi: 10.1016/S00029343(95)000194.

4. Fournier AM, Perez-Stable A, **Greer PJ**. Lesson From a Clinic for the Homeless: The Camillus Health Concern. JAMA 1993;270(22):2721-2724. doi: 10.1001/jama.1993.03510220077038

3. **Greer PJ**, Lacayo L, Reiner DK, Smoak WM, Barkin JS. The rim sign: the ghostly portender of acute cholecystitis. Am J Gastroenterol. 1992 May;87(5):627-9.

2. Schultz J, **Greer PJ**, et al. Characteristic and Risk Behavior in Homeless Black Male Seeking     Service from the Community Homeless Assistance Plan – Dade County, Florida, August 1991. MMWR Morb Mortal Wkly Rep. 1991 Dec 20;40(50): 865-868.

1. Hasan FA, Jeffers LJ, Dickinson G, Otrakji CL, **Greer PJ**, Reddy KR, Schiff ER. Hepatobiliary Cryptosporidiosis and Cytomegalovirus Infection Mimicking Metastatic Cancer to the Liver.  Gastroenterology 1991;100:1743-1748.

**INVITED EDITORIALS, SOLICITED PERSPECTIVES, COMMENTARIES & LETTERS**

7. **Greer PJ**. Who is Accountable for Society's Health?  Implications for Future Directions. Journal on Anchor Institutions and Communities 2016;1:52-55. Available at: https://www.margainc.com/wp-content/uploads/2017/05/AITF_Journal_2016_Vol_1.pdf

 6. **Greer PJ**. Perspective: Medical Education – A Focus on Social Accountability. Minnesota Health Care News 2016 May;14(5):8. Available at: https://issuu.com/mppub/docs/mn_healthcare_news_may_2016.

5. **Greer PJ**. Editorial: Is Health Reform Dead? USA Today 1994 Jun 2.

4. **Greer PJ**. La Salud Como David Y Goliat. El Nuevo Herald 1993 Dec 1.

3. **Greer PJ**. Op/Ed: Homelessness. Miami Herald 1993 Sept 26.

2. **Greer PJ**. A Letter from Homestead, Florida. The Courtland Forum 1992 Nov:138-144.

1. **Greer PJ**. Editorial: Homelessness and Children. International Pediatric Journal 1991;6(30):249.

**BOOKS**

2. **Greer PJ**, with Balmaseda L. Waking up in America: How One Doctor Brings Hope To Those Who Need It Most. Paperback. New York, NY: Touchstone; 2001.

1. **Greer PJ**, with Balmaseda L. Waking up in America: How One Doctor Brings Hope To Those Who Need It Most. Hardcover. New York, NY: Simon & Schuster Publishing; 1999.

**BOOK CHAPTERS**

3. **Greer PJ**, O'Connell JK. Hepatitis C Virus. In: O'Connell JK, Swain SE, Daniels CL, Allen JS, eds. The Health Care of Homeless Persons: A Manual of Communicable Diseases & Common Problems in Shelters & on the Streets. Boston, MA: The Boston Health Care for the Homeless Program, Guthrie Nixon Smith Printers; 2004:41-46.

2. Moreno MD, Jose N, **Greer PJ**. Co-infection with Hepatitis B & C. In: Steinhart CR, Orrick JJ, Simpson K, eds. HIV/AIDS Primary Care Guide. Gainesville, FL: Florida AIDS Education and Training Center; 2002.

1. **Greer PJ**, Munhall PL. The Culture of Poverty and Backyard Efforts. In: Munhall PL, Fitzsimons V, eds. The Emergence of Women in the 21st Century. Sudbury, MA: Jones & Bartlett; 1995: 75-83.

**ABSTRACTS AND POSTERS**

25. Lage OG, Esposito K, Bonnin R, Raventos V, Naranjo M, Li Y, Whisenant E, Brown D, **Greer PJ**. Utilizing Service Learning to Assess Students Perceptions of Interprofessional Teams (Follow-Up). Poster presentation at the: AMA Accelerating Change in Medical Education Consortium , Spring Conference; April 2018; Providence, RI.

24. Lage OG, Esposito K, Bonnin R, Raventos V, Naranjo M, Li Y, Whisenant E, Brown D, **Greer PJ**. Utilizing Service Learning to Assess Students Perceptions of Interprofessional Teams. Poster presentation at the: AMA Accelerating Change in Medical Education Consortium , Spring Conference; April 2017; Providence, RI.

23. Lage OG, Raventos V, Naranjo M, Bonnin R, Esposito K, Whisenant E, Brown D, **Greer PJ.** Longitudinal Interprofessional Assessment Tools for NeighborhoodHELP®. Poster presentation at the: AMA Accelerating Change in Medical Education Consortium, Spring Conference; March 2017; Scottsdale, AZ.

22. Whisenant E, Lage OG, Brown D, **Greer PJ**. Teaching Household Centered Care, Interprofessional Teamwork and Social Accountability through a Longitudinal Service Learning Curriculum. Innovation Oral Presentation at: Learn, Serve Lead: The 2016 AAMC Annual Meeting; November 2016; Seattle, Washington.

21. Brewster L, **Greer PJ**, Brown DR, Fluney E, Ryan GW, Lacroix S, Stewart A, Bendaña H. Social Determinants of Health Specialists: The role of community-based organizations in the household-centered care approach. The Beyond Flexner Conference; September 16, 2016; Miami, FL.

20. Lage OG, Whisenant E, Chonin A, Farnsworth B, Brown DR, **Greer PJ**. Florida International University Herbert Wertheim College of Medicine: Teaching social determinants of health through community immersion, reflection, and diverse interprofessional student teams. AMEE 2016 (abstract); August 16, 2016.

19. Garba NA, Lage OG, Whisenant E, Wells A, Brown DR, Anderson F, Brewster L, Pedoussaut M, **Greer PJ.** NeighborhoodHELP® Linking Communities and Primary Care with a Focus on the Social Determinants of Health, Household-Centered Care, and Community Partnerships. Bringing Public Health & Primary Care Together: The Practical Playbook National Meeting; May 22-24, 2016.

18. Lage OG, Esposito K, Brown D, Whisenant E, **Greer PJ**, Rock J. Innovation in Education and Healthcare Delivery: Herbert Wertheim College of Medicine. Poster presentation at: AMA Accelerating Change in Medical Education Consortium, Spring Conference; March 2016; Hershey, PA.

17. Brown D, Brewster L, Towe V, Chen P, Valdez L Ta A, Metula A, Camps Romero E, Rockowitz E, Ryan G, and **Greer PJ**. Evaluation framework for a new model of integrated sociomedical outreach at Florida International University. Poster Presented at 45th Annual Urban Affairs Association Conference. Miami, FL, April 10, 2015

16. Stewart T, Campa A, Fleetwood C, Li Y, Martinez SS, Ramamoorthy V, Ibrahimou B, **Greer PJ**, Murillo J, Sherman KE, Baum MK. Bacterial translocation, oxidative stress, the fibrogenic cytokine TGF-β1 and liver fibrosis in a subset of the Miami Adult Studies on HIV (MASH) cohort. Poster presented at: HIV & Liver Meeting; Sept 18-20, 2014; Jackson Hole, WY.

15. Martinez SS, Campa A, Sherman K, Li T, Li Y, Murillo J, **Greer PJ**, Stewart T, Ramamoorthy V, Dizon K, Fleetwood C, Baum MK. Low plasma zinc is associated with higher mitochondrial DNA 8-hydroxyguanosine (8-oxo-dG) and faster liver fibrosis in the Miami adult studies in HIV (MASH) Cohort. Poster presented at: HIV & Liver Meeting; Sept 18-20, 2014; Jackson Hole, WY.

14. Baum MK, Martinez S, Sherman K, Williams O, Li Y, **Greer PJ**, Murillo J, Stewart T, Fleetwood C, Ramamoorthy V, Dizon K, Alvarado G, Sneji A, Seminario L, Charlesworth A, Campa A. Association of hepatocyte apoptosis and cocaine use in the Miami adult studies in HIV (MASH) cohort. Poster exhibition at: 20th International AIDS Conference; July 20-25, 2014; Melbourne, Australia.

13. Campa A, Martinez SS, Sherman K, Li Y, **Greer PJ**, Murillo J, Stewart T, Fleetwood C, Ramamoorthy V, Alvarado G, Sneji A, Seminario L, Charlesworth A, Baum MK. Heavy Alcohol Use is Associated with Hepatocyte Apoptosis in the Adult Studies in HIV (MASH) Cohort. Poster exhibition at: 20th International AIDS Conference; July 20-25, 2014; Melbourne, Australia.

12. Baum MK, Sherman KE, Martinez SS, **Greer PJ**, Stewart T, Jacobs C, Luisi S, Dizon K, Campa A. Microbial Translocation, Immune Activation, Apoptosis and Liver Fibrosis in the MASH Cohort. Poster presented at: International Antiviral Society—USA, 2014 Conference on Retroviruses and Opportunistic Infections, Session P-Q6; March 5, 2014; Boston, MA.

11. Nowakowski L, Perez-Stable A, Anderson F, Brown D, **Greer PJ**, Rock JA. The Green Family Foundation NeighborhoodHELP® Mobile Health Center: Training Future Health Care Professionals and Caring for Communities. Poster for Annual Mobile Health Clinics Forum/ Mobile Health Clinics Association. September 14-17, 2013 in Palm Springs, CA.

10. Martinez, IL, Brewster L, Brown DR, **Greer PJ**. Medicine & Society: Bringing Back Social Medicine to Change medical Education for the Better. Poster presented at the 109th Annual Meeting of the American Anthropological Association, New Orleans, LA, November 20, 2010.

9. Brown D, **Greer PJ**, Brewster L, Martinez I, Acuña J, Perez-Stable A, Harvin V, Simpson JL, and Rock JA. A New Model of Interdisciplinary Medical Education. Poster presented at: The American Board of Internal Medicine Foundation 2010 Forum; August 2010.

8. Brown DR, Brewster L, Martinez I, **Greer PJ**, Perez-Stable A, Harvin V, Acuña J, Martin P, Mora C, Holder C, Botelho R, and Rock JA. A new model of community engaged medical and interdisciplinary education. Poster presented at the 36th annual STFM Predoctoral Education Conference; January 2010; Jacksonville, FL.

7. **Greer PJ**, Calmet FH, Edelstein M, Dickinson G, Klimas N, Soroka S, Baltodano L, Garrett B, De Medina M, Hill M, LaRue S, Schiff ER. Abstract: Prevalence of Hepatitis and Retrovirus among the Homeless of the City of Miami, Florida. Hepatology 1992;16(4 suppl; no. 2, pt. 2):203A(#635).

6. **Greer PJ**, Lacayo L, Reiner D, Barkin J. Abstract: Significance of a RIM sign in Patients with Cholecystitis. Am J Gastroenterol. May 1990.

5. **Greer PJ**, Erhinger G. Homelessness Health Care in a Multi-Service Clinic. Abstract & poster presented at: AAMS Annual Convention; April 1990; Washington, DC.

4. **Greer PJ**, Dickinson G, Holmes R, et al. HIV Seropositivity in a Homeless Clinic. Abstract & oral presentation at: 5th International AIDS Conference; June 5, 1989; Montreal, Canada.

3. Jeffers L, Hassan F, **Greer PJ**. Intrahepatic Stones in Primary Sclerosing Cholangitis. Abstract presentation at: International Liver Conference; June 1989; Geneva, Switzerland.

2. **Greer PJ**, O'Connell M, Perez-Stable A. Teaching Ambulatory Medicine at a Homeless Clinic. Poster & abstract presented at: AAMS Southeastern Regional Meeting; February 1988; Miami, FL.

1. **Greer PJ**, Gelbard M. Metastatic Carcinoid presenting as Chylous Ascites and masquerading as Retractile Mesenteritis.  J FL Medical Association 1986;73(12).


**OTHER PUBLICATIONS**

5. **Greer PJ**. Healing The Homeless.  The Peoples Journal: The Official Publication of Sociology-Anthropology of Florida International University 1992 Spr;5:76.

4. **Greer, PJ.** Medical Problems of the Homeless: Consequences of Lack of Social Policy-A Local Approach. U. Miami L. Rev. 1991;45(2):407-416. Available at: http://repository.law.miami.edu/umlr/vol45/iss2/7

3. **Greer PJ**. Indigent Care. Miami Medicine 1990 Aug:21(8):9.

2. **Greer PJ**. America's New Homeless. Miami Medicine 1989 Feb;20(2):19-22.

1. **Greer PJ**, Castellanos D, Llanso R, Alvarez M. Prevalence of Positive Titers to Toxoplasmosis gondii in Pregnant Women. Doctoral Thesis. Santiago de los Caballeros, Dominican Republic; Jose Maria Cabral and Baez Hospital; 1984.