# Exhibit 34

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

**Case No. 20-cv-21457-KMW**

ANTHONY SWAIN, *et al.*,

       Plaintiffs,

v.

DANIEL JUNIOR, *in his official capacity as Director of the Miami-Dade Corrections and Rehabilitation Department*, and
MIAMI-DADE COUNTY

       Defendants.

_____/

## DECLARATION OF PROFESSOR DOCTOR AILEEN M. MARTY, MD

Pursuant to 28 U.S.C. § 1746, Dr. Aileen Marty, MD, FCAP declares under penalty of perjury as follows:

1.      I am Dr. Aileen Marty, MD, FCAP, Fellow of Infectious Disease, Pathology, and an international expert on Infection Prevention, mass gathering medicine, and outbreak response. I am a physician-scientist and professor of medicine with more than 40 years of clinical work, and more than 44-years of teaching and research experience, including large, multicenter clinical research studies. I have personal knowledge of the facts set forth herein.

2.      I served 25 years as an officer and physician in the US Navy, where I organized and conducted health plans and coordinated health care for massive campaigns and field Med-Ready activities. I have worked with and for elements of the U.S. federal government including DoD, DHS, DHHS (CDC, NIH), DOS, and USDA developing plans, programs, training, and policy for government agencies, the White House National Security administration, and other government agencies and as a voting member of the President's Advisory Council Combating

Antibiotic Resistant Bacteria. The U.S. Department of State organized and submitted my name to represent the United States in the United Nations' CBRNE (Chemical, Biological, Radiological, Nuclear, and Explosives) technical team.

3.     The United Nations employed me as a member of the United Nations Monitoring, Verification and Inspection Commission where it was my responsibility to perform Analysis and Assessment regarding international laboratories to determine if their use was for peaceful purposes or if they had any dual use intentions. My United Nations work also includes serving the World Health Organization (WHO) in Mass Gathering events, outbreak response, risk communication, and in the Health Security Interface.

4.     My research and field of expertise is a combination of infectious disease, public health, mass gatherings, disaster response, and medical countermeasures for weapons of mass destruction. My work ranges from sophisticated molecular and biological studies of specific human pathogens (such as "expression of Helicobacter pylori virulence genes in gastric precancerous intestinal metaplasia and adenocarcinoma") to clinical studies and treatment and prevention of various disease (such as "Ebola and other Filoviridae, Hosts, Disease, Pathogenesis, and development of vaccines and specific treatment"). It also spans to studies on public health response to catastrophes (such as my Law review article "A Deadly Warning Mandating Improvement to the National Response to Disasters."). I have worked tirelessly in the pursuit and creation of innovative means and methods for coordinating the practice of medicine, providing faster response, identifying new diagnostic techniques, new preventive methods and new treatments but always with a keen awareness of preventive health and cost containment.

5.     The common theme in my scholarly publications is the pursuit of practical solutions for challenging medical problems while understanding the legal, social, and economic aspects of

the disease. My publications include over 100 peer-reviewed articles and range from peer-reviewed medical to peer-reviewed legal articles, interim guidance on managing critical health issues, and the editing of several books. Some involve discoveries of new pathogens and how to diagnose them, some on the development of vaccines and drugs, and others on innovative teaching methods. There is intense work on viruses, bacteria, fungi, parasites, and other pathogens of humans and animals. Numerous publications involve medical countermeasures for chemical and biological warfare agents, public health and safety, infection prevention, and on the management of Mass Gatherings, this work includes authoring the Chapter on Command, Control, and Communication for Mass Gatherings in the WHO publication, "Public Health for mass Gatherings: Key Considerations. ISBN 978 92 4 156493 9," as well as the WHO Interim Guidance on the Initial Clinical Management of Patients exposed to Chemical Weapons. I am often called upon by national and international media (TV, radio, and newspapers) to help explain serious health topics to the public, such as my TED talks (https://www.youtube.com/watch?v=xT90FBJOFKk).

6.     My C.V. includes a list of my honors, experience, and publications, and it is contained at the end of my declaration as Exhibit A.

7.     I am donating my time reviewing materials and preparing this declaration. Any live testimony I provide will also be provided pro bono.

8.     On April 9, 2020, I visited and inspected the Metro West Detention Center ("Metro West") at 13850 NW 41st Street Doral, Florida 33178. I have met with and spoken to the Director for Miami-Dade Corrections and Rehabilitation ("MDCR"), Daniel Junior, to review and discuss MDCR's plans and policies for Metro West. Also, I have read the declarations of all seven named plaintiffs in this case as well as the inspection report, dated April 18, 2020, submitted by Dr. Dushyantha Jayaweera and Dr. Hansel Tookes (the "Report").

9.      The Centers for Disease Control and Prevention's ("CDC") Interim Guidance on Management of Coronavirus Disease 2019 (COVID-19) in Correctional and Detention Facilities, which is attached hereto as Exhibit B, defines social distancing as "the practice of increasing the space between individuals and decreasing the frequency of contact to reduce the risk of spreading a disease (ideally to maintain at least 6 feet between all individuals, even those who are asymptomatic)." Ex. B at 4.

10.     According to the CDC, social distancing strategies can be applied on an individual level (e.g., avoiding physical contact), a group level (e.g., canceling group activities where individuals will be in close contact), and an operational level (e.g., rearranging chairs in the dining hall to increase distance between them). *Id*.

11.     The CDC's prevention practices for incarcerated/detained persons includes implementing social distancing strategies to increase the physical space between incarcerated/detained persons, "ideally 6 feet between all individuals, regardless of the presence of symptoms." *Id*. at 11. To that end, the CDC also acknowledges that "[n]ot all strategies will be feasible in all facilities." *Id*.

12.     The CDC offers ***example strategies*** of social distancing, with varying levels of intensity, which include, the following:

- **Common areas:**
  - Enforce increased space between individuals in holding cells, as well as in lines and waiting areas such as intake (e.g., remove every other chair in a waiting area)
- **Recreation:**
  - Choose recreation spaces where individuals can spread out
  - Stagger time in recreation spaces

4

- Restrict recreation space usage to a single housing unit per space (where feasible)

o **Meals:**

- Stagger meals
- Rearrange seating in the dining hall so that there is more space between individuals (e.g., remove every other chair and use only one side of the table)
- Provide meals inside housing units or cells

o **Group activities:**

- Limit the size of group activities
- Increase space between individuals during group activities
- Suspend group programs where participants are likely to be in closer contact than they are in their housing environment
- Consider alternatives to existing group activities, in outdoor areas or other areas where individuals can spread out

o **Housing:**

- If a space allows, reassign bunks to provide more space between individuals, ideally 6 feet or more in all directions. (Ensure that bunks are cleaned thoroughly if assigned to a new occupant.)
- Arrange bunks so that individuals sleep head to foot to increase the distance between them
- Rearrange scheduled movements to minimize mixing of individuals from different housing areas

*Id*. at 11.

13.     The strategies outlined in the CDC's guidance admittedly "need to be tailored to the individual space in the facility and the needs of the population and staff." *Id*.

14.     The CDC does not require compliance with any of its "example strategies" as a means of implementing social distancing measures. These are strategies, and not compulsory measures.

5

15.     As to housing specifically, the CDC offers three examples for how to achieve social distancing "[i]f space allows . . . ." *Id.* at 11.

16.     The CDC does not require, or even offer as an example, inmates' heads to be oriented toward opposite sides within their bunkbeds (i.e., top bunk facing one way and bottom bunk facing the other).

17.     At best, the CDC offers as one of three examples, the option of arranging bunks so that inmates sleep head-to-foot to increase the distance between them, which is occurring at Metro West.

18.     In addition, it is important to note that the CDC's interim guidance for correctional and detention facilities was based on what was known about the transmission and severity of COVID-19 as of March 23, 2019. *See* Ex. B at 1. Therefore, its social distancing guidance does not account for the use of masks or other measures currently in place at Metro West (such as screening and removal of symptomatic inmates at intake). Indeed, the CDC did not issue recommendations for cloth face coverings until April 2020. It is now understood that the widespread use of masks ameliorates to a substantial extent the need to maintain strict social distancing of six feet to mitigate against the spread of COVID-19. The prevention measures taken within any given facility must be assessed as a whole rather than in a vacuum.

19.     Based on my observations at Metro West, beds in the wards are separated and spaced about 5 feet apart and each inmate is instructed to sleep such that their heads lie on opposite ends of the beds to assure that there is a distance of > 6 feet between the inmates while they sleep.

20.     The wards are ample for the large number of individuals each unit accommodates and there is enough room for each inmate to stay 6 feet from other inmates while they are awake and while they sleep.

21.     Also, there is signage everywhere in Metro West, in the wards, in the clinics, and in the counseling areas about COVID-19 and means and methods for inmates to protect themselves.

22.     The ward I visited, and the wards I looked into from the windows on the doors, all had bunks that were spaced to allow for inmates to be 6 feet apart from each other's heads.

23.     Top and bottom bunkmates are currently separated by a mattress as well as a metallic bedframe—both of which provide a stronger barrier than having bunkmates sleeping head-to-toe.

24.     There is no data to suggest that forcing inmates to sleep head-to-toe within bunks, in addition to between bunks (which is how the inmates at Metro West currently sleep), prevents the spread of COVID-19 any more meaningfully. And neither the WHO nor the CDC require this sleeping arrangement.

25.     As such, there is even less of a concern posed by the fact that they are not sleeping head-to-toe within their bunks. The risk, if any, posed by bunkmates facing the same direction while they sleep is minimal.

26.     The CDC's prevention guidance for inmate housing, as it is currently being implemented in the housing units at Metro West (i.e., arranging bunks so that individuals sleep head to foot to increase the distance between them), are sufficient to mitigate the spread of COVID-19 in a jail/prison housing unit.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this  21  day of April 2020.

**AILEEN M. MARTY, MD**

7

# Curriculum Vitae



## Aileen M Marty MD, FCAP

## Professor

*Infectious Diseases, Mass Gathering / Mass Casulty Medicine, and Pathology*

*Department of Humanities, Health and Society*

Herbert Wertheim College of Medicine

11200 SW 8th St,

Miami, Florida  33199

**Department of Medicine**
**Herbert Wertheim College of Medicine**



**Exhibit A**

**TABLE OF CONTENTS FOR CURRICULUM VITAE**

| Subject | Page No |
|---|---|
| BRIEF INTRODUCTON | 3 |
| CURRENT STATUS | 3 |
| EDUCATION | 4 |
| LICENSES AND PERMITS | 5 |
| ACADEMIC EXPERIENCE | 6 |
| MILITARY AND FEDERAL SERVICE | 6 |
| CLINICAL AND OTHER EXPERIENCE | 8 |
| PUBLICATIONS IN DISCIPLINE | 9 |
|     INVITED PAPERS IN PROFESSIONAL JOURNALS PEER REVIEWED RESEARCH ARTICLES | 10 |
|     BOOKS AND BOOK CHAPTERS | 12 |
|     INVITED EXTENDED ABSTRACTS | 18 |
|     THESES AND DISSERTATION | 18 |
| GREY LITERATURE AND PUBLICATIONS OUTSIDE OF DISCIPLINE | 17 |
| PRESENTED LECTURES AND PAPERS | 18 |
|     INVITED LECTURES | 19 |
|     ORAL PRESENTATIONS AT CONFERENCES | 36 |
| WORKS IN PROGRESS | 41 |
| FUNDED RESEARCH | 41 |
| PROFESSIONAL HONORS, PRIZES, AND FELLOWSHIPS | 46 |
| TEACHING AND MENTORING | 46 |
| PROFESSIONAL SOCIETIES | 49 |
| BUSINESS, MANAGEMENT, BUDGETS | 51 |
| OTHER PROFESSIONAL ACTIVITIES AND PUBLIC SERVICE | 52 |
|     PUBLIC SERVICE | 52 |
|     BROADCASTS AND OTHER MEDIA RELATED WORK (TV, RADIO, NEWSPAPERS) | 53 |
|     FACULTY ADVISOR GROUPS | 67 |
|     FACULTY COMMITTEES AT FLORIDA INTERNATIONAL UNIVERSITY | 67 |
|     JOURNAL AND GRANT REVIEWS | 67 |
|     LIAISON/ REPRESENTATIVE FOR NATIONAL AND INTERNATIONAL PLANNING COMMITTEES | 67 |
|     OTHER SERVICES | 69 |

**BRIEF INTRODUCTON**

Dr Marty has had an unusual career trajectory. She is a physician scientist with enormous clinical and research experience. She has more than 43- years of research experience beginning in 1976 with work on vision studies in the lemon shark *(Negaprion brevirostris)* and spanning to large clinical research studies involving helminthic infections and drug interactions (e.g. Onchocerciasis and Ivermectin studies), clinic-pathological studies on the health impact of vaccines (Venezuela Encephalitis virus) on humans and on rodents, epidemiological and laboratory studies on disease (leprosy in non-human primates), and heavy contributions to studies on the pathogenesis of Ebola virus on non-human primates, disease surveillance, and the public health impact of disease including legal, medical, and sociological factors.

Dr Marty has practised clinical medicine, particularly tropical medicine in many nations of the Americas, Africa, and Asia. She was one of 8 individuals on the Blue-Ribbon panel that created the Military Tropical Medicine course. The Tropical Medicine program she helped devise included multiple annual "Med-Ready" operations worldwide. These operations involve Dr Marty or other Physician-attendings, bringing medical teams comprised of physicians training in Tropical Medicine to Low-and-middle-income nations where they organize and provide care on ships and at land-based-rapidly-developed medical sites to hundreds of patients per day. These missions accomplished three critical US goals (1) generating friendship, partnership and solidarity with the USA, (2) training physicians in tropical medicine, and (3) obtaining "ground-truth" regarding the epidemiology of infectious diseases per region. The course educates medical providers on Tropical and emerging infectious diseases, from both a syndromic approach such as diarrheal diseases and rashes, and from disease-specific training particularly those involving entities that threaten to can produce severe outbreaks such as viral hemorrhagic fevers, malaria, and Zika virus. Dr. Marty, now a professor in the Department of medicine at FIU continues to contribute to military tropical medicine education and training working as an attending physician with the FIU-FAST team as part of the U.S. Southern Command's Enduring Promise initiative.

Dr. Marty has served on multiple national, regional, and international boards helping the World Health Organization with Mass Gathering Medicine and with the Health Security Interface, working for the United Nations as a Weapons inspector, and working at the White House for the National Security Council and as a Presidential Advisor. She has a wide-grasp of medical issues from the perspective of both a practitioner and a policy maker.

**Expertise**: Physician, Leader, Organizer, and Expert in Travel, Tropical, and Infectious Disease Medicine and Pathology, and in Mass Casualty. specializing in the medical and scientific risk analysis of foreign emerging infectious disease/communicable diseases, emergency preparedness, medical countermeasures and the medical response to mass casualty events and public health and safety.

## CURRENT POSITIONS & RESPONSIBILITIES

| Title | Organization | Dates |
|---|---|---|
| Professor, Infectious Disease<br>Commander Emergency Response Team<br>Clinical Lab Director, FIU Health<br>Director, Travel Medicine Clinic, FIU Health | Herbert Wertheim College of Medicine, FIU | 2012-Present |

| Voting Member, Presidential Advisory Council on Combating Antibiotic-Resistant Bacteria | HHS, Washington, DC | 2015-2019 |
|---|---|---|
| Co-Lead, Workgroup | Workforce Education and Competencies Subgroup, PACCARB, HHS, Washington DC | 2018 |
| Voting Member, Expanded Board | International Federation for Tropical Medicine | 2017-Present |
| Senior Consultant, Health Security Interface | World Health Organization (WHO) | 2017-Present |
| Global Medicine Professor | American University of Antigua | 2016-Present |
| Advisory Council for "Masters of Health Services Administration" | Florida International University | 2018-2019 |
| Chief Executive Officer (CEO) | Strategic Solutions Emerging Infectious Diseases International | 2010-Present |
| Consultant Health Care Expert for Infectious Diseases | Reuters Insight Expert | 2006-Present |
| Senior Consultant, Public Health Aspects of Mass Gathering | World Health Organization (WHO) | 2005-Present |

## EDUCATION

| Degree/ Diploma/ Certificate | Institution | Field | Dates |
|---|---|---|---|
| Certificate | American Association of Medical Review Officers | Legal, Medical, and Technical Drug Test validations | 2015 |
| Certificate | Animal and Plant Health Inspection Services FADD School at Plum Island Animal Disease Center | Veterinary Medicine | 2004 |
| Certificate | US Army Medical Command Combined Humanitarian Assistance Response Training | Humanitarian Aide | 2001 |
| Diploma | United Nations Weapons Lab Inspection | Microbiology and Weapons Science | 2003 |
| Diploma | USU: Medical Effects of Ionizing Radiation | Health Physics | 2000 |
| Diploma | College of Command and Staff, Diplomacy, Policy, and National Security Studies | Political Science | 2000 |

| Diploma | The United States Army Medical Research Institute for infectious diseases | Defense Against Biological Warfare Agents | 2000 |
|---|---|---|---|
| Diploma | The United States Army Medical Research Institute of Chemical Defense (*USAMRICD*) | Medical Defense Against Chemical Warfare Agents | 2000 |
| Diploma | The Armed Forces Radiobiology Research Institute (AFRRI) | Medical Effects of Ionizing Radiation | 2000 |
| CDC Certificate | Centers for Disease Control & Prevention | Biological Terrorism | 1999 |
| Masters, National Security and Strategic Studies | Naval War College (Includes 3 Diploma courses, two electives, and a seminar course) | Diploma: Strategy and Policy; Diploma: Joint Maritime Operations; Diploma: National Security & Decision Making Electives on Homeland Security/Defense: (1) Biowarfare, and (2) Nuclear, Chemical, and High Energy weapons Seminar: China and USA | 1997-2000 |
| Certificate | Naval School of Health Sciences | Strategic Medical Readiness | 1998 |
| Certificate | American College of Forensic Examiners | Forensics | 1997 |
| Diploma | Naval School of Health Sciences | Tropical Medicine | 1994 |
| Fellowship | Armed Forces Institute of Pathology and NNMC/ Infectious Disease Dept. | Infectious Diseases | 1989 |
| AP and CP FACP | NNMC/NCI Pathology Program | Anatomic and Clinical Pathology | 1988 |
| PGY-1 | Department of Surgery, Naval Hospital Bethesda | Surgery | 1983 |
| Certificate | San Antonio, Texas | Combat Casualty Care Course | 1983 |
| MD | Miller School of Medicine, University of Miami, Miami, Florida | Medicine | 1982 |
| Clerkship | Naval Medical Center, Balboa Hospital San Diego, California | Anesthesia | 1980 |
| Diploma | Naval Aerospace Medical Institute, Pensacola, FL | Flight Surgery & Naval Protocol | 1979 |

| | BS | University of Miami, Miami, Florida | Biology/Marine Biology | 1978 |
|---|---|---|---|---|

| Licenses | Information | Dates |
|---|---|---|
| Florida Medical License | ME-0047759, BN 05116 | 1986-Current |
| National Provider ID (NPI) | 1861726234 | 2007- Current |
| American Medical Association | 01102820823 | 1980- Current |
| Anatomic and Clinical Pathology | 813 286 2444 | 1988- Current |
| American Board of Medical Specialties | 312 436 2679 | 1989- Current |
| College of American Pathology | Laboratory Inspector (#181554) | 1990-Current |

## ACADEMIC APPOINTMENTS

| Institution | Rank | Field | Dates |
|---|---|---|---|
| Herbert Wertheim College of Medicine, Florida International University (FIU) | Clinical Professor | Infectious Disease, Department of Medicine | 2013- Present |
| | Commander, Emergency Response Team Development | All Hazards, Medical Response to Disaster, Department of Medicine | 2015 — present |
| | Professor | One Health | 2015-2019 |
| Herbert Wertheim College of Medicine, Florida International University (FIU) | Professor | Molecular Microbiology and Infectious Diseases | 2012 - 2013 |
| The College of International Security Affairs (CISA), National Defense University | Associate Professor | Pathology & Emerging Infectious Disease | 2003- 2012 |
| Department of Pathology, F. Edward Hébert School of Medicine, Uniformed Services, University of Health Sciences Bethesda, Maryland | Associate Professor | Pathology, Emerging Infectious Diseases, and Tropical Medicine | 1993-2011 |
| US Navy, Armed Forces Institute of Pathology | Clinical Associate Professor | Infectious Diseases and Tropical Medicine | 1988-1998 |
| Pharmaceutical College, University of Valencia, Spain | Professor | Immunology and Pathology of Parasites | 1993-2005 |

## OTHER ACADEMIC ASSIGNMENTS

| Institution | Rank | Field | Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Department of Molecular Microbiology & Infectious Diseases, Herbert Wertheim College of Medicine, Florida International University | Adjunct Professor | Tropical Medicine | 2011-2012 |
| The College of International Security Affairs (CISA), a National Defense University | Professor | Science and Policy of Bioterrorism and Biowarfare | 2003-2012 |
| Zanvyl Krieger School of Arts and Sciences, Johns Hopkins University | Adjunct Professor | Medical and Scientific Aspects of Biological Agents | 2003-2004 |
| Naval War College | Adjunct Professor | Science and Policy of Nuclear, Radiation, High Energy, Chemical and other Unusual Weapons | 1998-2003 |
| National Military Intelligence College | Adjunct Professor | Science and Policy of Weapons of Mass Destruction | 1998- 2003 |
| Uniformed Services, University of Health Sciences. | Adjunct Clinical Associate Professor | Tropical Medicine | 1993-2003 |
| Uniformed Services, University of Health Sciences. | Adjunct Clinical Assistant Professor | Anatomic and Clinical Pathology and Microbiology | 1989-1993 |

## MILITARY and FEDERAL SERVICE

| Where | Dates |
|---|---|
| Naval Air Station Pensacola, FL | 2003 |
| Uniformed Services University, Bethesda, MD | 2001-2003 |
| United States Army Medical Research Institute of Chemical Defense, Aberdeen Proving Ground, MD | 2000 |
| United States Army Medical Research Institute for infectious diseases, Fredrick, MD | 2000 |
| Armed forces Radiobiology Research Institute, Bethesda, MD | 2001 |
| Uniformed Services University/Joint Military Intelligence College, Washington, DC | 2000-2001 |
| US Naval War College, Newport, RI | 1999-2000 |
| Uniformed Services University, Bethesda, MD | 1998-1999 |
| National Naval Medical Center, Bethesda, MD | 1997-1998 |
| Walter Reed Institute of Research & Armed Forces Institute of Pathology, Washington, DC | 1994-1997 |
| Naval Station Rota, Province of Cádiz, Spain | 1993 |

| | |
|---|---|
| Armed Forces Institute of Pathology, Washington, DC | 1989-1993 |
| Roosevelt Roads Naval Station; Ceiba, Puerto Rico | 1988-1989 |
| Armed Forces Institute of Pathology, Washington, DC | 1987-1988 |
| Bethesda Naval Hospital, Bethesda, MD | 1984-1987 |
| Washington Navy Yard Health Clinic and Emergency Medicine, Washington, DC | 1983-1984 |
| National Naval Medical Center, Bethesda, MD | 1982-1983 |
| Fort Sam Houston, San Antonio, TX | 1982 |
| Naval Medical Center Portsmouth, VA | 1981 |
| Naval Medical Center San Diego-Balboa Hospital, San Diego, CA | 1980 |
| Naval Air Station Pensacola, Pensacola, FL | 1979 |

| Non-Military FEDERAL ASSIGNMENTS | | |
|---|---|---|
| **Role** | **Title** | **Dates** |
| Advisor to the President of the United States | Voting Member, President's Advisory Council Combating Antibiotic Resistance | 2015-2019 |
| Battelle Office, Department of Homeland Security | Senior Relationship Manager for Health Affairs and DNDO | 2003-2005 |
| Battelle Office, Department of Homeland Security | National Security Advisor for Medical Infrastructure. | 2005-2006 |
| Battelle Office, Department of Homeland Security | Interagency Coordination with the Department of Health and Human Services, U.S. Department of Agriculture, National Laboratories of the Department of Energy, and the Department of Defense | 2003-2005 |
| Science and Technology, Department of Homeland Security | Director of Mission Readiness and Operational Support | 2004-2006 |
| WMD Operations, Department of Homeland Security National | Senior Scientific Coordinator, Office of WMD Operations & Incident Management | 2006-2007 |
| National Center for Medical Intelligence, Fredrick, MD | Research Leader in Medical and Scientific Risk Analysis of Foreign Emerging Infectious Disease | 2008-2010 |
| U.S. Navy, BUMED | Senior Medical Advisor to the Navy Surgeon General | 1998-2003 |
| US National Naval Medical Center, Bethesda, Maryland | Quality Assurance Evaluator, Medical Director of Microbiology | 1997-1999 |
| US National Naval Medical Center, Bethesda, Maryland | Liaison Officer for Armed Forces Institute of Pathology (AFIP) | 1997-1999 |
| US National Naval Medical Center, Bethesda, Maryland | Liaison Officer between Clinical Infectious Disease Department and Pathology | 1997-1999 |
| US National Naval Medical Center, Bethesda, Maryland | Infectious Disease Educational Coordinator and Liaison with Uniformed Services University | 1994-1999 |

| US Navy Armed Forces Institute of Pathology | Director of Emerging Infectious Diseases Course in coordination with the Centers for Disease Control | 1992-1994 |
|---|---|---|
| US Navy Armed Forces Institute of Pathology | Direct Education and Research on the prevention of consequences of NBC warfare | 1993-1998 |
| NBC for Department of Defense | Subject Matter Expert | 2002-2003 |
| Tropical Medicine Bolivia, Medical Mission in Bolivia | Co-coordinator | 2002 |
| Medical Aspects of Force Protection J34 Conference | Team Leader | 2002 |
| The Navy Bureau of Medicine and Surgery | Weapons of Mass Destruction Subject Mater Expert | 2001-2003 |
| F. Edward Hébert School of Medicine | Emerging Infectious Disease Pathology Advisor | 1999-2001 |
| Armed Forces Institute of Pathology | Command Liaison Officer | 1999-2000 |
| US National Naval Medical Center | Medical Director of Microbiology | 1999 |
| Rota Spain Laboratories | Acting Head | 1992 |
| US Navy Armed Forces Institute of Pathology | Chief, Infectious Disease Pathology | 1991-1999 |
| US Navy Armed Forces Institute of Pathology | Chief, Geographic Pathology | 1989-1991 |
| Roosevelt Roads Laboratories, Puerto Rico | Acting Head | 1989 |
| Washington Navy Yard, Washington, D.C. | Head of Emergency Medicine | 1983-1984 |

## CLINICAL and OTHER EXPERIENCE

| Where/What | Title/Rank | Dates |
|---|---|---|
| World Health Organization: Health Security Interphase | Senior Consultant, Conference Organizer, Conference Facilitator, Editor, Guidance for Medical Response to CBRNE | 2017-Present |
| World Health Organization: Global Outbreak Alert and Response Network | Senior Consultant, Case Management, Command, Control, and Coordination for Health, Point of Entry Screening, and Chemical and Biowarfare Countermeasures | 2014- Present |
| Military Tropical Medicine | Faculty & Clinical Co-coordinator for Medical Missions in Latin America | 1993-2003 |
| World Health Organization | Senior Physician Team Leader for Mass Gatherings, Command and Control for Health, Surveillance, Clinical Evaluation Coordination | 2010- present |

| "International Registry of Tropical Imaging" | Pathology and Infectious Disease Consultant | 1999-2012 |
| Battelle Memorial Institute | Relationship Manager and Business developer | 2006-2008 |
| Battelle Memorial Institute | Medical Program Manager | 2003 |
| The Connection Resource Bank, Montgomery County Public Schools. | Adjunct Professor | 1989-1994 |
| SRA International Inc. | Medical Director, Biological and Chemical Strategic Planning, for the Homeland Security Program | 2003 |
| Radiation Research Program and American Society of Therapeutic Radiology and Oncology (RABRAT) | Member | 2001-2010 |
| White House Interagency Committee on the National All-Hazard (CBRNE & Mass Casualty) Medical Training Initiative | Member | 2001-2006 |
| United Nations | Weapons Lab Inspector (Registered UNMOVIC Team Member) | 2003-2007 |
| Knowledge Management, DHS | Director | 2003-2005 |
| Emerging Infectious Diseases (EID) Program Uniformed Services University | Executive Committee Member | 1997-2003 |
| National Naval Medical Center | Staff Physician | 1984-1988 |
| Washington Naval Yard Clinic | ER Physician, and Clinical Practice | 1983-1984 |
| Congressional Science Fellow | Senator Olympia J. Snow, Maine (154 Russell Senate Building; Washington DC 20510; 202 224-5344) on Legal and Scientific Issues Concerning Agents of Biowarfare and Bioterrorism and combined effects of Biological and other Weapons of Mass Destruction. | 2002-2011 |
| Pathology Consultant | International Registry of Tropical Imaging | 1999-2012 |

## Publications

| Year | Authors, Title, Journal |
|------|-------------------------|
| **Invited Papers & Reviews** | |
| 2020 | Picot S, Marty A, Bienvenu AL, Blumberg LH, Dupouy-Camet J, Carnevale P, Kano S, Jones MK, Daniel-Ribeiro CT, Mas-Coma S. Coalition: Advocacy for prospective clinical trials to test the post-exposure potential of hydroxychloroquine against COVID-19. One Health. 2020 Apr 4:100131. doi: 10.1016/j.onehlt.2020.100131. [Epub ahead of print] https://www.sciencedirect.com/science/article/pii/S2352771420300628?via%3Dihub |

| 2020 | Marty AM, Jones MK. The novel Coronavirus (SARS-CoV-2) is a one health issue. One Health. 2020 Feb 14;9:100123. doi: 10.1016/j.onehlt.2020.100123. eCollection 2020 Jun. No abstract available. https://www.sciencedirect.com/science/article/pii/S235277142030015X?via%3Dihub |
|------|------|
| 2018 | Blaser MJ, King L, **Marty AM**, Apley M.D, Cosgrove Se, et al. Key strategies to enhance Infection prevention and antibiotic stewardship report with recommendations for human and animal health. Department of Health and Human Services 200 Independence Ave SW, Washington, DC 20201; September 2018 https://www.hhs.gov/sites/default/files/final-ips-report-10-03-2018.pdf |
| 2017 | Blaser MJ, King L, **Marty AM**, Apley M.D, Cosgrove Se, et al. Recommendations for Incentivizing the development of vaccines, diagnostics, and therapeutics to combat antibiotic-resistance. Department of Health and Human Services 200 Independence Ave SW, Washington, DC 20201; September 14, 2017, https://www.hhs.gov/sites/default/files/paccarb-final-incentives-report-sept-2017.pdf |
| 2016 | Blaser MJ, King L, **Marty AM**, Apley M.D, Cosgrove Se, et al. Initial Assessments of the National Action Plan for Combating Antibiotic-Resistant Bacteria; Department of Health and Human Services 200 Independence Ave SW, Washington, DC 20201; March, 31, 2016 https://www.hhs.gov/sites/default/files/paccarb-final-report-03312016.pdf |
| 2016 | Rodriguez-Dod E, **Marty AM**, Marty-Nelson EM. Tears in Heaven: Religiously and Culturally Sensitive Laws for Preventing the Next Pandemic. The Catholic University Law Review: Volume 66, Lead Article Editors' Office 3600 John McCormack Road, N.E., Suite 247, Washington, D.C. 20064; 2016 https://scholarship.law.edu/cgi/viewcontent.cgi?article=3398&context=lawreview |
| 2015 | Kaushik A; Jayant RD; Tiwari S; **Marty, A**; Nair M. "Towards Detection and Diagnostic of Ebola Virus Diseases at Point-of-Care" Bioelectron. 2016 Jan 15; 75:254-72. Doi: 10.1016/ j. Bios. 2015. 08. 040. Epub 2015 Aug 20. Review. PMID: 26319169 |
| 2015 | Mas Coma, S, **Marty AM**.¿Ébola en animales- que se sabe? (Aspectos zoonóticos de virus del Ébola) Chapter, *in Ébola: tan cerca y tan lejos* Edited by Jorge Alvar, Jose M Echevarría y Francisco Giménez. ISBN: 9788416447138; Fecha publicación: Enero 2015 Edición: 1ª |
| 2015 | **Marty AM**, Marty-Nelson EM, Rodriguez-Dod EC. The Intersection of Law, Religion, And Infectious Disease on The Handling And Disposition of Human Remains; Harvard Law Press (Petrie-Flom Center 2015 Conference) |
| 2014 | **Marty A** for WHO. Mass Gatherings and Ebola, DRAFT Guidance for addressing the risk of Ebola Virus Disease (EVD) infection in the event of mass gatherings; WHO Geneva |
| 2014 | WHO Committee including **Marty, A.M.** Interim guidance on initial clinical management of patients exposed to chemical weapons WHO Press, World Health Organization, 20 Avenue Appia, 1211 Geneva 27, Switzerland (tel.: +41 22 791 3264; fax: +41 22 791 4857; e-mail: bookorders@who.int). http://www.who.int/environmental_health_emergencies/deliberate_events/interim_guidance_en.pdf?ua=1 |
| 2007 | **Marty, A.M**. Hurricane Katrina: A Deadly Warning Mandating Improvement to the National Response to Disasters. Nova SEU Law Review. *Symposium after the Tempest: How the legal community recovers* |

| | |
|---|---|
| | *from Disasters* 31(3): 423-456 http://nsulaw.typepad.com/novalawcity/2007/10/nova-law-review.html |
| 2011 | **Marty, A.M.** Dermatologic Manifestations of Filariasis. Updated July 2011. Available at: http://emedicine.medscape.com/article/1109642-overview |
| 2009 | **Marty, A.M** Filariasis. EMedicine from WebMD. Updated November 19, 2009. Available at: http://emedicine.medscape.com/article/1109642-overview |
| 2008 | **Marty, A.M**. Filariasis. EMedicine Specialties. Dermatology. Parasitic Infections. Medscape: http://emedicine.medscape.com/article/1109642-overview |
| 2007 | **Marty, A.M.**, Duke BOL. Filariasis. In Siegal D., Butler DF, Libow L. Crawford GH, and Elston DM (editors) of EMedicine On-line Dermatology Textbook. EMedicine, Dermatology, Parasitic Infections. http://www.emedicine.com/derm/topic888.htm. Revised (third edition) Feb 2007. |
| 2005 | **Marty, A.M.** Duke BOL. Filariasis. Key Words: *Wuchereria bancrofti, Brugia malayi, Brugia timori, Onchocerca volvulus, Loa loa, Mansonella streptocerca, Dirofilaria, Onchocerca,* filarial parasites, lymphatic filariasis, onchocerciasis, mansonellosis, filariasis eMedicine.com, Inc. Last Updated: June 3, 2005. http://emedicine.medscape.com/article/1109642-overview |
| 2004 | Kyle, R.R., Via, D.K., Lowy, R.J., Madsen, J.M., **Marty, A.M.**, Mongan, P.D. A multidisciplinary approach to teach responses to weapons of mass destruction and terrorism using combined simulation modalities. *J Clin Anesth* 16:152-8 |
| 2003 | Semino-Mora, C., Doi, S.Q., Marty, A.M., Simko, V., Carlstedt, I., Dubois, A. Intracellular and Interstitial Expression of Helicobacter pylori Virulence Genes in Gastric Precancerous Intestinal Metaplasia and Adenocarcinoma. The Journal of Infectious Diseases. 187: 1165-77 (PMID: 12695995) |
| 2003 | Olson, P.D., Yoder, K., Fajardo, L.F., **Marty, A.M.**, van de Pas, S., Olivier, C., Relman, D.A. Lethal invasive cestodiasis in immunosuppressed patients. *The Journal of Infectious Diseases* 187:1962–1966 |
| 2003 | Heldwein, K.A., Armant, M.A., Liang, M.D., Andresen, T.K., Thomas, K., **Marty, A.M.**, Vogel, S.N., Fenton, M.J. TLR2 and TLR4 serve distinct roles in the host immune response against *Mycobacterium bovis* BCG. *Journal of Leukocyte Biology* 74:277-286 |
| 2002 | Duke, B.O., Marty, A.M., Peet, D.L., Gardon, J., Kamgno, J., Boussinesq, M. Neoplastic change in *Onchocerca volvulus* and its relation to ivermectin treatment. Parasitology 125: 431-444 (PMID: 12458827) http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=12458827&query_hl=7&itool=pubmed_docsum |
| 2000 | Procop, G., **Marty, A.**, Scheck, D., Mease, D., Maw, G. North American paragonimiasis. A case report. *Acta Cytol* 44:75-80. UI: 20131817 http://www.ncbi.nlm.nih.gov/pubmed/10667165 |
| 2000 | Schoneboom, B.A., Catlin, K.M., **Marty, A.M.**, Grieder, F.B. Inflammation is a Component of neurodegeneration in response to Venezuelan equine encephalitis virus infection in mice. *J Neuroimmunol* 109:132-46. UI: 20453328 http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=10996215&query_hl=7&itool=pubmed_docsum |

| 2000 | Whitney, A.E., Emory, T.S., **Marty, A.M.**, O'Shea, P.A., Newman, G.W., Gold, B.D. Increased macrophage infiltration in gastric mucosa in *Helicobacter pylori*-infected children. *Dig Dis Sci* 45:1337-1342. UI: 20415885.<br>http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=10961712&query_hl=11&itool=pubmed_docsum |
|---|---|
| 1998 | **Marty, A.M.** Cockroaches can vector human diseases. *Int J Dermatol* 37:639-40 UI: 98400771<br>http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=9732022&query_hl=7&itool=pubmed_docsum |
| 1997 | **Marty, A.M.**, Chester, A.J. Distinguishing lipid pseudomembranes from larval cestodes by morphologic and histochemical means. *Arch Pathol Lab Med* 121:900-907 UI: 9742509 http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=9278622&query_hl=7&itool=pubmed_docsum |
| 1996 | Neafie, R.C., **Marty, A.M**. Critical Commentary to: "A case of myospherulosis occurring in the perirenal connective tissue." Le Gall F, Huerre M, Cipolla B, Shalev M, Ramee M. P. 214m D-79002 Freiburg, Germany; Pathology, Research, and Practice. *Official Journal of the European Society of Pathology* 192 (2):179-180 http://cat.inist.fr/?aModele=afficheN&cpsidt=10538525<br>http://library.wur.nl/WebQuery/catalog/1806033?wq_sfx=lang |
| 1995 | **Marty, A.M.**, Dumler, J.S., Imes, G., Brusman, H.P., Smrkovski, L.L., Frisman, D.M. Ehrlichiosis mimicking thrombotic thrombocytopenic purpura. *Human Pathology* 26:920-925 UI: 95362233<br>http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=7635455&query_hl=7&itool=pubmed_docsum |
| 1995 | **Marty, A.M** Cystic Hydatid Disease (Echinococcosis). *INFECTIOUS & PARASITIC DISEASE*, HQAP-1995-I-2 |
| 1994 | Nelson, A.M., **Marty, A.M**. Advances in Diagnostic Pathology of Infectious Diseases. *New Techniques, New Pathogens, AIDS, and Global Travel* 1:1-154 |
| 1994 | Nelson, A.M., **Marty, A.M.** Advances in Diagnostic Pathology of Infectious Diseases. *New Techniques, New Pathogens, AIDS, and Global Travel* 2:1-150 |
| 1993 | Neafie, R.C., **Marty, A.M.** Unusual Infections in Humans. *Clinical Microbiology Reviews* 6:34-56, UI: 93208750 http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=8457979&query_hl=7&itool=pubmed_docsum |
| 1992 | Malouf, A.R., **Marty, A.M.**, Vaxmonsky, T.P. Loiasis in Maryland, A Photo Essay. *Archives of Ophthalmology* 110: 1010. UI: 923445432<br>http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=1637267&query_hl=7&itool=pubmed_docsum |
| 1991 | Meyers, W.M., **Marty, A.M.** Current Concepts in the Pathogenesis of Leprosy. Clinical, Pathological, Immunological and Chemotherapeutic Aspects. Drugs. 41: 832-856 UI: 91347946 http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=1715262&query_hl=7&itool=pubmed_docsum |
| 1991 | **Marty, A.M.**, Hess, S.J. The demonstration of tegumental laminations in *Echinococcoses* using Grocott stain: A report of ten cases. *Laboratory Medicine* 22: 419-420 |

| 1991 | Lo, S.C., Cutis, B.L., Wear, D.J., Hohm, R.C., **Marty, A.M**. The histopathology and doxycycline treatment in a previously healthy non-AIDS patient systemically infected by *Mycoplasma fermentans* (incognitus strain). Modern Pathology, 4:750-754. UI: 92159001 http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=1788266&query_hl=7&itool=pubmed_docsum |
|---|---|
| 1987 | Casamassima, A.C., Hess, L.W., **Marty, A.M**. TC-83 Venezuela equine encephalitis vaccine exposure during pregnancy, Report to American Academy of Pediatrics Fall 1985. *Teratology* 36:287-289. UI - 88100326 http://www3.interscience.wiley.com/journal/110527193/abstract?CRETRY=1&SRETRY=0 |
| 1987 | Kouns, D.M., **Marty, A.M.**, Sharpe, R.W. HIV-related oligoclonal paraproteinemia. *Journal of the American Medical Association* 257 (7):928, UI – 87037019 |
| 1986 | Baker, W.P., Dainer, P., Lester, W.M., **Marty, A.M**. Ischemic chest pain after 5fluorouracil therapy for cancer. *American Journal of Cardiology*, 57:497-8, UI-86127094 http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=3946274&query_hl=7&itool=pubmed_docsum |
| 1986 | Kouns, D.M., **Marty, A.M.**, Sharpe, R.W. Oligoclonal Bands in Serum Protein Electrophoretogram of Individuals with HTLV III/LAV Antibodies. *Journal of the American Medical Association* 256 (17): 2343, UI - 87037091 http://www.ncbi.nlm.nih.gov/entrez/query.fcgi ?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=3464766&query_hl=7&itool=pubmed_docsum |

| **Books and Book Chapters** | | |
|---|---|---|
| 59 | 2019 | **Marty, A.M.,** Marty-Nelson EM, Rodriguez-Dod EC. Chapter 31 The Intersection of Law, Religion, and Infectious Disease on the Handling and Disposition of Human Remains. *In* in Law, Religion, and Health in the US. Editor Holly Fernandez Lynch, J.D., M. Bioethics Executive Director, Petrie-Flom Center; Faculty, Harvard Medical School Center for Bioethics; Cambridge University Press; June 2019 https://petrieflom.law.harvard.edu/resources/article/transparency-in-health-and-health-care-in-the-united-states |
| 58 | 2015 | **Marty, A.M** Chapter 5: Command, control and communication (C3) *in Public Health for Mass Gatherings: Key considerations* document, Peer reviewers: Vladimir Petrovic (Institute of Public Health of Vojvodina), Peter Fuhri (Ministry of Health, South Africa), Walter Gaber (Fraport AG Frankfurt Airport Services Worldwide), Tina Endericks (Public Health England)Publications of the World Health Organization can be obtained from WHO Press, World Health Organization, 20 Avenue Appia, 1211 Geneva 27, Switzerland (tel.: +41 22 791 3264; fax:+41 22 791 4857; e-mail: bookorders@who.int). http://apps.who.int/iris/bitstream/10665/162109/1/WHO_HSE_GCR_2015.5_eng.pdf |
| 57 | 2015 | Dickmann P,(Dickmann Risk Communication - DRC), Apfel F.(World Health Communication Associates Ltd) Chapter 7: Risk and crisis communications ) *in Public Health for Mass Gatherings: Key considerations* document, Peer reviewers: Aileen **Marty** (Herbert Wertheim College of Medicine), Xiaozhen Zhen (World Health Organization), Gaya Gamhewage (World Health Organization) Publications of the World Health Organization can be obtained from WHO Press, World Health Organization, 20 Avenue Appia, 1211 Geneva 27, Switzerland (tel.: +41 22 791 3264; fax:+41 22 791 4857; e-mail: bookorders@who.int). http://apps.who.int/iris/bitstream/10665/162109/1/WHO_HSE_GCR_2015.5_eng.pdf |

| 56 | 2007 | Geisbert, TW, **Marty, A.M.**, Jahrling PB. *Viral Hemorrhagic Fevers*. Textbook of Military Medicine. Medical Aspects of Biological Warfare. Office of The Surgeon General. Department of the Army, United States of America. Second Edition, Chapter 13. ISBN 978 0 16 079731 6 |
| 55 | 2006 | **Marty, A.M.**, Greenberg MI. Biological Weapons and Bioterrorism, Clinics of Laboratory Medicine. ISBN: 1416035222.; xiii-xv http://www.us.elsevierhealth.com/product.jsp?isbn=9781416035220 |
| 54 | 2006 | **Marty, A.M.**, Greenberg, M.I. Emerging natural threats and the deliberate use of biological agents. *Biological Weapons and Bioterrorism, Clinics of Laboratory Medicine, Saunders* 26:287-298 ISBN: 1416035222 |
| 53 | 2006 | **Marty, A.M**. Biological Weapons and Bioterrorism (Preface) *in* Marty AM, Greenberg MI. *Biological Weapons and Bioterrorism, Clinics of Laboratory Medicine* 26:287-298 Saunders. ISBN: 1416035222.; xiii-xv http://www.us.elsevierhealth.com/product.jsp?isbn=9781416035220 |
| 52 | 2006 | **Marty, A.M.,** Jahrling, P.B., Geisbert, T.W. Viral Hemorrhagic Fevers *in* Marty AM, Greenberg MI. *Biological Weapons and Bioterrorism, Clinics of Laboratory Medicine* 26 (2006) 345-386 Saunders. ISBN: 1416035222 |
| 51 | 2006 | **Marty, A.M.** Anatomic Laboratory and Forensic Aspects of Biological Threat Agents *in* Marty AM, Greenberg MI. *Biological Weapons and Bioterrorism, Clinics of Laboratory Medicine* 26:515-540 Saunders. ISBN: 1416035222 |
| 50 | 2005 | Procop, G.W. and **Marty, A.M**. Parasitic infections in Dale DH and Ham7mar SP (Eds.) Pulmonary Pathology, Third Edition Volume I: Non-Neoplastic. Springer-Verlag New York, Inc. http://www.springer.com/sgw/cda/frontpage/0,11855,4-10054-22-1332829-0,00.html. ISBN: 0-387-97897-6 |
| 49 | 2004 | **Marty, A.M**. Melioidosis and Glanders. In Roy MJ (Ed.) Physician's Guide to Terrorist Attack. Humana Press, 143-159; ISBN: 158829 207 X |
| 48 | 2004 | Geisbert, T.W., **Marty, A.M.,** Jahrling, P.B. Viral Hemorrhagic Fevers. In Roy MJ (Ed.) Physician's Guide to Terrorist Attack. Humana Press, 221-249; ISBN: 158829 207 X |
| 47 | 2001 | Anderson, E.M., **Marty, A.M**., Meyers, W., Neafie, R.C., Marty, A.M., Wear, D.J. Giardiasis. *Pathology of Infectious Diseases, Volume II Protozoal Diseases*, ISBN: 188101041-65-4, Washington DC. |
| 46 | 2001 | **Marty, A**. US Biological Warfare Program: Historical Perspective. *Laboratory Aspects of Biowarfare, Clinics of Laboratory Medicine, Saunders* 421- 434 http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=11572136&query_hl=7&itool=pubmed_docsum |
| 45 | 2001 | **Marty, A**. Preface: The Pathologists Perspective in Bioterrorism and Biowarfare. *Laboratory Aspects of Biowarfare, Clinics of Laboratory Medicine*, Saunders, (XV – Xvii) http://authors.elsevier.com/JournalDetail.html?PubID=623316&Precis=DESC |
| 44 | 2001 | Martin, G., **Marty, A.M**. Clinicopathologic Aspects of Bacterial Agents. *Laboratory Aspects of Biowarfare, Clinics of Laboratory Medicine, Saunders* 513-548 http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=pubmed&dopt=Abstract&list_uids=11572140&query_hl=7&itool=pubmed_docsum |

| 43 | 2001 | **Marty, A.,** Conran, R., Kortepeter, M. Recent Challenges in Infectious. *Laboratory Aspects of Biowarfare, Clinics of Laboratory Medicine, Saunders* 411-420 |
|----|------|---|
| 42 | 2000 | **Marty, A.M.,** Meyers, W., Neafie, R.C., Wear, D.J. *Pathology of Infectious Diseases Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4 https://www3.afip.org/cgi-bin/description.cgi?item=FS28# |
| 41 | 2000 | **Marty, A.M.,** Neafie, R.C. Overview of the Pathogenic Helminths with Discussion of Nonpathogenic Worms, Arthropods, and other Structures. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, 2000 p. 1-21 (1) https://www3.afip.org/cgi-bin/description.cgi?item=FS28# |
| 40 | 2000 | **Marty, A.M.,** Neafie, R.C. Paragonimiasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (3):49-67 https://www3.afip.org/cgi-bin/description.cgi?item=FS28# |
| 39 | 2000 | Mas-Coma, S., Bargues-Castello, M.D., **Marty, A.M.,** Neafie, R.C. Hepatic Trematodiases. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (4):69-92 https://www3.afip.org/cgibin/description.cgi?item=FS28# |
| 38 | 2000 | **Marty, A.M.,** Anderson, E.M. Fasciolopsiasis and other Intestinal Trematodiases. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (5):93-105 https://www3.afip.org/cgibin/description.cgi?item=FS28# |
| 37 | 2000 | **Marty, A.M.,** Neafie, R.C., Mas-Coma, S., Bargues-Castello, M.D. Miscellaneous Trematodiasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (6):107-115 https://www3.afip.org/cgi-bin/description.cgi?item=FS28# |
| 36 | 2000 | Neafie, R.C., **Marty, A.M.,** Johnson, J.K. Taeniasis and Cysticercosis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 188101041-65-4, (7):117-136 |
| 35 | 2000 | **Marty, A.M.,** Neafie, R.C. Dipylidiasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (8):137-144 https://www3.afip.org/cgi-bin/description.cgi?item=FS28# |
| 34 | 2000 | **Marty, A.M.,** Johnson, L., Neafie, R.C. Hydatidosis (Echinococcoses). *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (9):145- 164 https://www3.afip.org/cgibin/description.cgi?item=FS28# |
| 33 | 2000 | **Marty, A.M.,** Neafie, R.C. Diphyllobothriasis and Sparganosis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-8810104165-4, (10):165-183 https://www3.afip.org/cgi-bin/description.cgi?item=FS28# |
| 32 | 2000 | **Marty, A.M.,** Neafie, R.C. Coenurosis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (11):185-196 https://www3.afip.org/cgi-bin/description.cgi?item=FS28# |
| 31 | 2000 | **Marty, A.M.,** Neafie, R.C. Hymenolepiasis and Miscellaneous Cyclophylidiases. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (12):197-214 |

| 30 | 2000 | Ottesen, E.A., Meyers, W.M., Neafie, R.C., **Marty, A.M**. Lymphatic Filariasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (13):215-243 |
| 29 | 2000 | **Marty, A.M.**, Duke, B.O., Neafie, R.C. Loiasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (15):261-274 https://www3.afip.org/cgi-bin/description.cgi?item=FS28# |
| 28 | 2000 | **Marty, A.M.**, Neafie, R.C. Dirofilariasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (16):275-285 https://www3.afip.org/cgi-bin/description.cgi?item=FS28# |
| 27 | 2000 | **Marty, A.M.**, Duke, B.O., Neafie, R.C. Onchocerciasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (17):287-306 |
| 26 | 2000 | Font, R.L., Gutierrez, Y., Semba, R.D., **Marty, A.M**. Ocular Onchocerciasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (18):307-318 |
| 25 | 2000 | Neafie, R.C., **Marty, A.M**. Dracunculiasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (20):329 – 339 |
| 24 | 2000 | Meyers, W.M., Neafie, R.C., **Marty, A.M**. Strongyloidiasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (21):341-352 |
| 23 | 2000 | Meyers, W.M., **Marty, A.M.**, Neafie, R.C. Ancylostomiasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-8810104165-4, (22):353-365 https://www3.afip.org/cgi-bin/description.cgi?item=FS28# |
| 22 | 2000 | **Marty, A.M.**, Neafie, R.C. *Angiostrongyliasis cantonensis* (Neurologic Angiostrongyliasis). *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (24):373-384 |
| 21 | 2000 | Morera, P., Neafie, R.C., **Marty, A.M.** *Angiostrongyliasis costaricensis* (Abdominal Angiostrongyliasis). *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (25):385-396 |
| 20 | 2000 | Neafie, R.C., **Marty, A.M**. Ascariasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (26):397-409 https://www3.afip.org/cgi-bin/description.cgi?item=FS28# |
| 19 | 2000 | **Marty, A.M** Toxocariasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (27):411-422 https://www3.afip.org/cgi-bin/description.cgi?item=FS28# |
| 18 | 2000 | Leopairut, J., Neafie, R.C., Meyers, W.M., **Marty, A.M**. Enterobiasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (29):433-446 https://www3.afip.org/cgibin/description.cgi?item=FS28# |
| 17 | 2000 | **Marty, A.M.**, Neafie, R.C. Trichuriasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (31):461-470 https://www3.afip.org/cgi-bin/description.cgi?item=FS28# |

| 16 | 2000 | Neafie, R.C., **Marty, A.M**. Trichinosis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (32):471- 480 |
|---|---|---|
| 15 | 2000 | Neafie, R.C., **Marty, A.M**. Oesophagostomiasis and Ternidenamiasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (35):499- 506 |
| 14 | 2000 | Neafie, R.C. Ash, L., **Marty, A.M**. Miscellaneous Nematode infections. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (36):507-518 |
| 13 | 2000 | Neafie, R.C., **Marty, A.M**. Acanthocephaliasis. *Pathology of Infectious Diseases, Volume 1 Helminths, Armed Forces Institute of Pathology*, ISBN: 1-88101041-65-4, (37):519529 |
| 12 | 1998 | Bryan, J.P., Petrucelli, B.P., Krebs, M., Laughlin, L., **Marty, A.,** Nelson, A.M. Tropical Medicine training Opportunities for Military Physicians. *Federal Practitioner* (1):6575 |
| 11 | 1997 | Dawson, J.E., **Marty, A.M**. Ehrlichiosis. *Pathology of Emerging Infections,* ISBN 155581-120-05; American Society of Microbiology, Washington D.C (3):49-59 http://www.amazon.com/Pathology-of-Emerging-Infections-2/dp/155581140X |
| 10 | 1997 | Gold, B.D., **Marty, A.M**. *Helicobacter pylori. Pathology of Emerging Infections*, ISBN 155581-120-05; American Society of Microbiology, Washington D.C.(12):225-241 http://www.amazon.com/Pathology-of-Emerging-Infections-2/dp/155581140X |
| 9 | 1997 | Bloland, P.B., Neafie, R.C., **Marty, A.M**. Malaria: A Reemerging Disease. *Pathology of Emerging Infections II*. American Society of Microbiology, Washington D.C. 283-316 http://www.amazon.com/Pathology-of-Emerging-Infections-2/dp/155581140X |
| 8 | 1995 | **Marty, A.M**. and Andersen, E.M. Helminthology. *Tropical Pathology* 801-982, ISBN 3-540-57673-8 http://141.150.157.80/staticpages/0387576738.htm; http://www.amazon.com/Tropical-Pathology-Spezielle-Pathologische-Anatomie/dp/3540576738/ref=sr_1_2?ie=UTF8&s=books&qid=1209913352&sr=8-2 |
| 7 | 1995 | Sherif, R., Zaki, M.D., PhD and **Marty, A. M.** New Technology for the Diagnosis of Infectious Disease. *Tropical Pathology* 127-154, ISBN 3-540-57673-8 http://141.150.157.80/staticpages/0387576738.htm |
| 6 | 1995 | **Marty, A.M**. and Andersen, E.M. Malaria. *Tropical Pathology* 557-596, ISBN 3-54057673-8 http://141.150.157.80/staticpages/0387576738.htm |
| 5 | 1994 | Baird, J.K., Neafie, R.C., **Marty, A.M**. Parasitic Infections in Dale DH and Hammar SP (Eds.) Pulmonary Pathology, Second Edition. Springer-Verlag New York, Inc., ISBN: 0387-97897-6 |
| 4 | 1994 | **Marty, A.M.**, Neafie, R.C. J.B. Fungal Infections of the Lung in Saldana MJ. (Ed.) Pulmonary Histopathology, First Edition. Lippincott Company, Philadelphia, Pennsylvania ISBN: 0-397-51257-0. http://www.amazon.com/gp/product/0397512570/104-1985736-4799913?v=glance&n=283155 |

| 3 | 1994 | **Marty, A.M.**, Neafie, R.C. J.B. Protozoal and Helminthic Infections of the Lung. In Saldana (Ed.) Pulmonary Histopathology, First Edition. Lippincott Company, Philadelphia, Pennsylvania ISBN: 0-397-51257-0. http://www.amazon.com/gp/product/0397512570/104-1985736-4799913?v=glance&n=283155 |
| 2 | 1994 | **Marty, A.M.**, J.B. Actinomycosis, Nocardiosis, and Botryomycosis (original title: Filamentous Bacteria and Botryomycosis) in Saldana (Ed.) Pulmonary Histopathology, First Edition. Lippincott Comp., Philadelphia, Pennsylvania ISBN: 0397-51257-0. http://www.amazon.com/gp/product/0397512570/104-1985736-4799913?v=glance&n=283155 |
| 1 | 1994 | **Marty, A.M.**, Neafie, R.C., Smrkovski, L.L. J.B. Anaerobic and Unusual Pneumonias in Saldana (Ed.) Pulmonary Histopathology, First Edition. Lippincott Company, Philadelphia, Pennsylvania ISBN: 0-397-51257-0. http://www.amazon.com/gp/product/0397512570/104-1985736-4799913?v=glance&n=283155 |

| **Other Publications** | | |
|---|---|---|
| 11 | 2013 | **Marty, AM.** AFCON and Review of Laboratory Capability in Support of Communicable diseases in South Africa. Report for Mass Gathering Medicine, WHO, Geneva. |
| 10 | 2011 | **Marty, AM.** Command and Control. Pp. 26-36 *in* WHO. Report on WHO support to the 2010 FIFA World Cup South Africa™ 27 January, 2011; WHO Press, World Health Organization, 20 Avenue Appia, 1211 Geneva 27, Switzerland (tel.: +41 22 791 3264; fax: +41 22 791 4857; e-mail: bookorders@who.int) WHO Press, Permissions (fax: +41 22 791 4806; e-mail: permissions@who.int). |
| 9 | 2010 | **Marty, A.M**. et al. USA and Canadian experts. Drug-Resistant Plague: A Scientific and Technical Assessment. *NICR DHS*, Washington DC 20511 |
| 8 | 2004 | E54.02.01 – Emergency Preparedness Planning Task Group (Aileen Marty et al.) Standard Guide for Hospital Preparedness and decontamination planning standard guide that ties in with the hospital requirements and applicable community and state emergency plans. (Coordinated with VA hospital work: DHS-ASTM Priority 1) *Work Item: WK4344* |
| 7 | 1993 | Firpo, A., Hillyer, G.V., **Marty, A.M.**, Meyers (Eds). Pathology of Infectious Diseases and AIDS, Course Book, Condado Plaza Hotel and Casino, San Juan, Puerto Rico., 1993 |
| 6 | 1991 | **Marty, A.M.** Pulmonary Blastomycosis. Case of the Month, AFIP, March |
| 5 | 1989 | **Marty, A.M** Cutaneous Leishmaniasis, Quality Assurance Case HQ4P-II4 AFIP, March |
| 4 | 1989 | **Marty, A.M**. in Duke BO (Ed). Pathobiology of Infectious Disease. Course Book for the Second Annual Course in Infectious, Parasitic and Tropical Diseases, pp 3.0-3.23 |
| 3 | 1989 | **Marty, A.M**. in Duke BO (Ed), Toxoplasmosis, Review and update of the Clinical, Pathological, Immunological and Therapeutic aspects of the disease. Course Book for the Second Annual Course in Infectious, Parasitic and Tropical Diseases, pp 6.1 – 6.13 |
| 2 | 1988 | **Marty, A.M.**, Neafie, R., Wear, D. Pneumococcal Meningitis in Zaire. Case of the Month, AFIP, March |

| 1 | 1988 | **Marty, A.M**. Toxoplasma Encephalitis. Quality Assurance Case HQAP-IV AFIP November |
|---|---|---|

| **Extended Abstracts** | | |
|---|---|---|
| 3 | 2001 | Genetic and Histochemical Markers of *Helicobacter pylori*-related gastritis |
| 2 | 2002 | Interference with adhesion and internalization of potential BW agents (Ebola) by the aerosol route." 2002 |
| 1 | 1996 | 11 Human Cases of Zoonotic Onchocerciasis, American Society of Trop Med Hygiene |

| **Theses and Dissertation** | | |
|---|---|---|
| 2 | 2000 | **Marty, AM.** Peaceful Transition or a Bloody Civil War? ; Is it time for the United States to change its policy toward Cuba? ; Master's Dissertation for Naval War College; Selected for the Richard G. Colbert Memorial Prize and the Joint Chiefs of Staff Strategy essay Competition; key document to Dr. Marty earning the McGinnis Family Award; 2000 |
| 1 | 1998 | **Marty, AM.** Theses: "Winning over friends has a longer term benefit than to rule by fear." Conditions Imposed on defeated nations. A review, analysis, and comparison of the harsh terms imposed on Germany after World War I as contrasted to the use of normative power on Germany after World War II with lessons from the Peloponnesian war and the Conflict in Vietnam. April 18, 1998; Theses for Strategy and Policy; 1998. |

**Grey Literature Publications and Publications outside of discipline**

| 12 | 2014 | **Marty, AM**, Varela I. FIU-Health Alert Blog; FIU-Health; Multiple entries on Health Warnings. http://hcn.fiu.edu/resources/programs/travel-medicine/fiu-health-alerts/index.php |
|---|---|---|
| 11 | 2013 | 12th Myths of Summer. MSN Healthy Living (online) http://medicine.fiu.edu/news-and-media/2012/3/hwcom-in-the-news-june-2013.html; http://healthyliving.msn.com/health-wellness/12-myths-of-summer |
| 10 | 2007 | **Marty, AM**. Hurricane Katrina: A Deadly Warning Mandating Improvement to the National Response to Disasters**.** Nova SEU Law Review; Symposium After the Tempest: How the Legal community Recovers from Disasters Volume 31(3);423456; September 2007; http://nsulaw.typepad.com/novalawcity/2007/10/nova-law-review.html |
| 9 | 2005 | **NIH Expert team** (including Marty, AM) Strategic Plan and Research Agenda for Medical Countermeasures Against Radiological and Nuclear Threats http://www.niaid.nih.gov/about/whoWeAre/documents/radnucstrategicplan.pdf |
| 8 | 2000 | **Marty, AM**. Force Structure to take the Nation to 2025. Strategy and Force Planning; Dr. Stanley Byron Weeks, Naval War College Documents, 27 April 2000; pp 1-8. |

| 7 | 2000 | **Marty, AM**. Eliminating the Enemy's Will and Ability to Employ Agents of Biowarfare and Bioterrorism. Dr. Stanley Byron Weeks, Naval War College Documents, 15 April 2000; pp 1-13. |
| 6 | 1999 | **Marty, AM**. Grand Strategy Toward the Greater Europe of the Future; Dr. Stanley Byron Weeks, Naval War College Documents; 27 Oct, 1999; pp. 1-8. |
| 5 | 1998 | **Marty, AM**. Joint and/or Combined Operations for War Fighting – advantages, disadvantages, and the effects on war termination efforts. Dr. Charles Chadbourn, Naval War College Documents; 30 April 1998; pp. 1-4. |
| 4 | 1998 | **Marty, AM**. Alternatives to Dropping the Atomic Bomb on Japan – Was dropping the bomb the right choice? Dr. Charles Chadbourn, Naval War College Documents; Feb 19; 1998. |
| 3 | 1998 | **Marty, AM**. World War I – the Great War: Its consequences, the meaning for Europe and America; its role as a watershed in history. Dr. Charles Chadbourn, Naval War College Documents; Jan 15; 1998; pp. 1-15 |
| 2 | 1997 | **Marty, AM**. Bismarck, the German State, and the Application of Limited War. Dr. Charles Chadbourn, Naval War College Documents; Nov 13; 1997; pp. 1-17 |
| 1 | 1996 | **Marty, AM**. Scraps of History Everywhere. First Prize Poem, AFIP letters, 1996, Volume 3. |

## INVITED LECTURES AND PAPERS

| Invited Lectures | | |
|---|---|---|
| **No** | **Date** | **Venue, Date, *Title*** |
| 359 | 11/2018 | Case Presentation, Update on Trypanosomiasis, Tropical Medicine Meeting, Miami, Ruth's Chris Steak House, 2320 Salzedo Street, Coral Gables, Florida 33134 |
| 358 | 10/2018 | Vector Jeopardy for ASTMH/ACAV conference, Annual SIRACA Meeting, New Orleans, LA |
| 357 | 08/2018 | Aedes mosquito-borne Zika, Dengue, and Chikungunya: 'Fight the bite', the Miami experience" [3113] IFTM 30th Anniversary Symposium on "parasites and Tropical Medicine" - Vector-borne diseases and climate and global changes, KEYNOTE speaker, Daegu, South Korea, ICOPA 20 Aug |
| 356 | 03/2018 | Vector Studies, AUA, 10 Aug, 2018 |
| 355 | 03/2018 | CRISPR, Health Security Interface Workshop, WHO Collaborating Center, Flinders University, Adelaide, South Australia, Australia |
| 354 | 04/2017 | Medical Opportunities Worldwide, Lecture UM for AED, Whitten Learning Center Room 140, Coral Gables, FL |
| 353 | 04/2017 | ZIKA Community Discussion; April 4, 2017, Baptist Health South Florida (BHSF) WKBH auditorium, (West Wing Parking Garage) |
| 352 | 03/2017 | Adventures In Medicine, Present at S.T.I.T.C.H. Third General Meeting, 9 March 2017 |
| 351 | 12/2016 | Zika and Whatever comes next. National Summit of Hispanic State Legislators; Thursday, December 8th 2016, 10:00 am to 11:30 am.  O'ahu Room, Sheraton Waikiki Hotel; 2255 Kalakaua Ave, Honolulu, HI 96815 |

| 350 | 09/2016 | White House Conference Call on Zika where Dr. Marty Suggested the urine screen for detecting and studying the Miami-Dade Zika outbreak 26 Sept 2016 |
| --- | --- | --- |
| 349 | 09/2016 | AMSA-American Medical Student Association Zika Talk; coordinated by (Ruby Silva) phone number is (786) 205-1235 RSilv009@fiu.edu; & coordinator is Saily Sardinas (786) 704-369; 23 Sept 2016 |
| 348 | 09/2016 | Prohibido Callarse Appearance (Zika), Mira TV, 15 Sept 2016 |
| 347 | 09/2016 | Zika, Entrevista canal internacional NTN24 un canal internacional de noticias para audiencias en el español alrededor del mundo. NTN24 provee cubrimiento e información completa de los sucesos más importantes de Latino América, Estados Unidos y Europa a través de Direct TV, Sky y otros sistemas de cable como Telmex, Telefónica y UNE en diferentes países del continente. Además, transmitimos para el resto del mundo a través de nuestra página web www.ntn24.com 13 Sept 2016 |
| 346 | 09/2016 | Zika and other Mosquito Transmitted Infections; Speaking Engagement: Junior League of Miami's General Membership Meeting, 7:15 PM 12 Sept 2016 |
| 345 | 09/2016 | Nano-Technology Conference UNIMED Thursday, September 8th, 2016: Aileen Marty Lecture 11: Immunological Tolerance; Lecture 12: Immunity to Microbes and Vaccines |
| 344 | 04/2016 | Zika Briefing to BOT as per Eneida Roldan, 19 August, 2016 ACH4 253; FIU Modesto Maidique Campus, Miami Florida 33199 |
| 343 | 04/2016 | Zika briefing for Senator Rubio 8869 NW 36th Street, Suite 110, Doral, FL 33166, from 11:00 – 12:00 08 April 2016 |
| 342 | 03/2016 | My Path to Medicine and Infectious Diseases. Women in Science Presentation/Discussion. PG5, FIU, Modesto Maidique Campus, Miami Florida Room: PG5 153; 12:30- 1:30 PM Monday, 7 March 2016. |
| 341 | 03/2016 | "Lessons from West African Ebola Outbreak: Integrating with and Improving Local, Regional, and Global Outbreak Alert and Response" Continuing Medical Education topic. 1601 NW 12TH Avenue 33136 Mailman Center for Child Development; 8th floor. 10:30 AM to 11:30 AM; Saturday, 5 March 2016. |
| 340 | 03/2016 | From the Development of Antibiotics to Crisis in Antibiotic Resistance. Chapel, Temple Beth Am, 5950 North Kendall Drive, 10:00 a.m. – 12:00 noon. 3 March 2016 |
| 339 | 02/2016 | Infectious Disease – from viruses to arthropods all you need to know to pass the boards. NCCPA certificate maintenance process. FAPA Winter Symposium and Recertification Review Orlando Buena Vista Place Hotel and Spa, Lake Buena Vista; 08:00 AM to 12:00 PM. Sunday 14 February |
| 338 | 01/2016 | Ebola – the Outbreak in Nigeria. For students attending the Organization for Tropical Studies Undergraduate Course; Pullen Farm (property of School of Animal, Plants and Environmental Sciences at the University of the Witwatersrand), Nelspruit (Mbombela), Mpumalanga, South Africa; 7:00 PM to 8:00 PM; 28 January 2016 |
| 337 | 12/2015 | Clinical Diagnosis and Management of Spinal Meningitis. Medical Education Speakers Network www.speakersnetwork.com North Shore Medical Center. Auditoriums B & C; 1100 NW 95th St, Miami FL 33150 12:00 p.m. - 1:00 p.m. Lecture; Friday, 11 December 2015 |

| 336 | 12/2015 | Outbreak Response from a Medical, Scientific, Political, and Legal Perspectives. Professional Master's in Disaster Management; Academy for International Disaster Preparedness PG-5 Conference Room; 11:00 AM to 1:00 PM 5 December 2015 |
| 335 | 11/2015 | Climate Change and Health. Panel talk on health and climate change, Hialeah TV, community project Nov 30 - Dec 11; Milander Center for Arts & Entertainment (4800 Palm Ave, Hialeah, FL 33012; 10:00 AM – 12:00 PM; Wednesday, 2 November 2015 |
| 334 | 11/2015 | TEDx-FIU; Ebola Heroes https://www.youtube.com/watch?v=xT90FBJOFKk ; Wertheim Performing Arts Center (WPAC) 10910 SW 17th St, Miami, FL 33172, USA; Thursday 5th of November, 2015; Wertheim |
| 333 | 10/2015 | Honors College: Mystery Clinical Case; Buruli Ulcer. AHC2 360 5PM-6:00 PM; Tuesday 13th of October, 2015 |
| 332 | 10/2015 | Women in Student Affairs (WISA) Invitation Women in Student Affairs (WISA) at FIU Monday, October 12th; GC 219 conference room from noon – 1:00 pm. |
| 331 | 07/2015 | Present and Future Research needs in Infectious Disease for Office of International Affairs- and the Universidad de las Americas (UDLA); ACH1-334; 2:00 PM-3:00 pm, Wednesday, July 22nd, 2015. |
| 330 | 07/2015 | MD/MPH MS1 Presentation with Aileen Marty. "Ebola Clinical Management in the field" at Clinical Research Building, 1120 NW 14th Street 9th floor Room 989, University of Miami 7:15 PM to 9:00 PM; Monday 20 July 2015 |
| 329 | 07/2015 | Infectious Diseases Global View. "Conversation Series" for our Mandela Washington Fellows. PC 331, Florida International University, 4:00 PM to 6:00 PM 17 July 2015 |
| 328 | 05/2015 | "We Must Improve Mosquito Control". Mosquito Control- An urgent need for Florida and Floridians. |
| 327 | 05/2015 | Intersection of Law, Religion, And Infectious Disease on The Handling and Disposition of Human Remains. Aileen Marty, Elena Marty-Nelson, Eloisa Rodriguez-Dod Petrie-Flom Center for Health Law Policy, Biotechnology, and Bioethics at Harvard Law School 2015 Annual Conference: Law, Religion, and Health in America; Panel 9, When Religion Intersects with Mental, Public, and Environmental Health; 1:30 - 2:50pm Saturday, 09 May, 2015, |
| 326 | 04/2015 | Ethical, moral, & Medical Issues surrounding conflicts between Religion, Law, & Medicine and Ethical Questions Regarding Patient Management in the Developed World compared to Africa during an International Public Health Emergency: What we learned from Ebola. University of Miami/FBN Bioethics Conference in Miami Friday, April 17, 2015 at 1 15 pm Marriott Biscayne Bay, downtown Miami, Florida |
| 325 | 03/2015 | From Clinics to Communities – Physicians Engaged in Public Health; University of Miami Medical Campus; the Clinical Research Building; UM Panel Discussion (other panel members Hansel Tookes III, M.D., MPH, Hermes Florez, M.D., Ph.D., MPH, and Caban-Martinez, D.O., Ph.D., MPH, CPH); 26 March 2015 |
| 324 | 03/2015 | For Middle East Business Association (via Maven): Infectious Diseases in the Middle East 10:30 am CDT on Thursday, March 19, 2015. |

| 323 | 03/2015 | Sharing my Leadership Journey; Women Who Lead Conference; Room 305; Graham Center; 15 March 2015 |
| 322 | 03/2015 | "The History of Epidemics; What we Learned from Ebola; Medical History Lecture Series, AHC-2, 170 13 March 2015 |
| 321 | 02/2015 | Travel, Exotic, Extraordinary, and Dangerous Global Disease Medicine 19 February 2015, Pre-Med Honors Students, HLS-2 |
| 320 | 02/2015 | Ebola: The Evolution of Public Health Emergency; How did it start, what have we done? When will it end? Our Lady of Lourdes Academy; 5525 SW 84th St, Miami, FL 33143; 12 February 2015 |
| 319 | 02/2015 | Ebola and other Filoviridae, Hosts, Disease, Pathogenesis, and development of vaccines and specific treatment; Evening Conference 09 February 2015 |
| 318 | 02/2015 | Molecular Biology, Pathophysiology, & Clinical Aspects of Ebola; Molecular Microbiology and Infectious Diseases, GMS 6103; 09 February 2015 |
| 317 | 02/2015 | Panel on Ebola; Public Health Forum; Robert Stempel College of Public Health and Social Work, FIU Wertheim Botanical Auditorium, 06 February 2015 |
| 316 | 02/2015 | Adventure Medicine: Managing the Ebola Outbreak; Mater Academy; Career day 05 February 2015 |
| 315 | 02/2015 | Climate Change and The Scope and Value of Infectious Disease Training and Practice. Career Day, Mater Academy, 08:00 AM to 10:00 AM Thursday, 4 February, 2016 |
| 314 | 02/2015 | "Zika Teach-in" Graham Center-Room 243, FIU Modesto Maidique Campus, 10:35 AM to 1:00 PM, Wednesday 3 February, 2016 |
| 313 | 01/2015 | Rapid Nano Detection of Ebola Infection at Point of Care; Second Annual Symposium on "Personalized Nano-Medicine"; Ebola and Nano Technology; 29 January, 2015 |
| 312 | 01/2015 | Ebola – knowledge for the young Medical Response Volunteer: Junior MRC at Medical Academy for Science and Technology 1220 NW 1st Avenue Homestead, FL 33030. 22 January 2015 |
| 311 | 01/2015 | Estudios de caso para el manejo clínico de los pacientes del Ébola; 12 Enero 2015, Sala de conferencia, Hospital de Malabo, República de Guinea Ecuatorial (Equatorial Guinea) |
| 310 | 01/2015 | Fiebre del Ébola; Manejo clínico de pacientes de Ébola; 11 Enero 2015, Sala de conferencia, Hospital de Malabo, República de Guinea Ecuatorial (Equatorial Guinea) |
| 309 | 01/2015 | Porque se necesita un ejercicio práctico?; Simulaciones del Ébola; 08 January 2015, Sala de conferencia, Hospital de Malabo, República de Guinea Ecuatorial (Equatorial Guinea) |
| 308 | 01/2015 | Un ejercicio práctico: Simulaciones del Ébola;; Ejercicio para evaluar la respuesta ante de una entrada del virus del Ébola al país; WHO Country Office Conference Room; 05 January 2015, Equatorial Guinea |
| 307 | 12/2014 | Ebola Viral Disease and other Viral Hemorrhagic Fevers: International Medical Students; Westchester General Hospital Office Plaza (7483 SW 24 Street Suite 307), 10 December 2014; |
| 306 | 12/2014 | Ebola Virus Disease (EVD) Economic Aspects of a Public Health Emergency of International Concern; Miami Chamber of Commerce; Jungle Island Conference Room; 03 Dec 2014 |
| 305 | 12/2014 | Emergency Response Tabletop Exercise Pre-Briefing - 2 Dec – Marburg Importation to FIU from Study abroad students |

| 304 | 11/2014 | Ebola Virus Disease (EVD) Community Awareness on A Public Health Emergency of International Concern; St John Neumann Catholic Church; Halls A and B; 12125 SW 107th Ave, Miami, Florida 33176, November 24, 2014 |
| 303 | 11/2014 | Ebola for Global Health Scholars; AMSA Global Health Scholars webinar program AHC: 2, Room 170; November 17, 2014 |
| 302 | 11/2014 | Ebola Virus Disease (EVD): A Public Health Emergency of International Concern; AHC2 180 at 1:00PM-2: 00 PM |
| 301 | 11/2014 | Ebola Virus Disease (EVD); What US Physicians Need to know; South Florida Hospital & Healthcare Association (SFHHA) Friday, 07 Nov 2014 |
| 300 | 11/2014 | Ebola Virus Disease (EVD); Why Care & Containment of EVD is Critical; Memorial Regional Hospital South; 3600 Washington St., Hollywood, FL 33021<br>November 7, 2014; 7:30-11:30 AM |
| 299 | 10/2014 | Ebola Virus Disease (EVD); What Florida Physicians Need to know; Miami Medical Forum; Coral Reef Yacht Club; 2484 South Bayshore Coconut Grove; Tuesday, 28 October 2014 |
| 298 | 10/2014 | Ebola Virus Disease (EVD); Ebola Threat Brief; Transnational Issues Branch; SOUTHCOM, 27 Oct. 2014 |
| 297 | 10/2014 | Safe Management of Patients with Ebola Virus Disease (EVD) in U.S. Hospitals, Baptist Hospital 22 Oct 2014 and again on 23 Oct, 2014 |
| 296 | 10/2014 | Ebola Virus Outbreak-West Africa; Teach-in FIU; 22 Oct 2014 |
| 295 | 10/2014 | Ebola Virus Outbreak-West Africa; Miami Tropical Disease Group; Graziano's Coral Gables 21 Oct 2014 |
| 294 | 10/2014 | Ebola Virus Outbreak-West Africa: Public Lecture, FIU, October 15, 2014 |
| 293 | 10/2014 | Communicable Disease Update: Public Lecture; Miami International Airport Conference Room; MDAD Leadership Summit; Terminal E - 7th Floor Conference Rooms (Hotel Entrance) 17 October 2014 |
| 292 | 09/2014 | What is Ebola? Critical knowledge for Point of Entry Screening, what primary and secondary screeners need to now, Lagos Airport Auditorium, 04 Sept 2014 |
| 291 | 08/2014 | Ebola Virus Disease Outbreak Response: Health Care Worker Perspective 10 August 2014, Nigeria Health Care Staff |
| 290 | 07/2014 | Becoming an Active Bystander Course. Florida Department of Health in Miami-Dade County, 8400 NW 33 ST Suite 100 Doral, FL 33122 07, July 2014 |
| 289 | 06/2014 | "Outbreak" http://news.fiu.edu/2014/07/outbreak-high-school-students-play-disease-detectives-at-fiu-college-of-medicine/79214; June, 2014 |
| | | |
| 288 | 04/2014 | The Disease Risk Environment, Keynote Speech, Bio-surveillance Conference, US SOUTHCOM, Miami, Florida, USA http://dialogo-americas.com/en_GB/articles/rmisa/features/regional_news/2014/04/21/biovigilancia?change_locale=true |
| 287 | 03/2014 | Military Medicine, World Health, and Beyond; Alpha Epsilon Delta Pre-Health Honor Society of Florida International University, Miami, Florida |

| 286 | 02/2014 | Dengue in Florida, 4th Annual International Conference on Tropical and Emerging Diseases; FIU, Florida, USA |
|---|---|---|
| 285 | 01/2014 | Doctors Panel and Military Medicine, Nova South Eastern University, Miami, Florida |
| 284 | 12/2013 | Nerve Agents, Current and future management of victims; World Health Organization, Geneva, Switzerland |
| 283 | 12/2013 | Mustard and other Blister Agents, current and future management of victims. World Health Organization, Geneva, Switzerland |
| 282 | 11/2013 | Can chemical and biological weapons save lives? Aileen Marty at TEDxFIU http://tedxtalks.ted.com/video/Can-chemical-and-biological-wea;search%3Atag%3A%22tedxfiu%22 7Nov, 2013; Miami, Florida |
| 281 | 11/2013 | The History of Chemical Warfare: From Ancient Egypt to Modern Syria; FIU History of Medicine Club, FIU HWCOM, Miami, Florida |
| 280 | 10/2013 | History of Biowarfare and Bioterrorism Thursday, October 24 from 3.30 to 4.45 pm; Honors College Fall Colloquium, FIU, Miami Florida |
| 279 | 06/2013 | The Many Faces of Leishmaniasis. Pathology and Differential Diagnosis of cutaneous Leishmaniasis. Miami City Ground Rounds, 2013 Infectious Disease Presentations, Miami Florida |
| 278 | 02/2013 | Infectious Disease Clinical Research Projects, Clinical Research Retreat, FIU HWCOM, Grant Center |
| 277 | 01/2013 | *AFCON – The Rolethe of World Health Organization in Mass Gatherings.* Ministry of Health, Pretoria, South Africa: |
| 276 | 12/2012 | Malaysia: What is new in Vector-Borne Viral Infections, treatment, and prevention? Key note speaker 3 December; Impala Hotel Ipoh, Perak, Malaysia |
| 275 | 11/2012 | From Blood-letting to Quinolones: The History of Antimicrobial Therapy; Medical History Journal Club Meeting for November 14; Room 160 |
| 274 | 08/2012 | Jamaica: Global Problems with Infectious Disease of Poverty and efforts to confront one dreadful diseases of poverty: Dengue; Salises 50/50 Conference 2012 (August 20-24), Jamaica, Room; 24 August 2012 |
| 273 | 01/2013 | Case Presentation: *Mycobacterium ulcerans* Miami City Ground Rounds, 2012 Infectious Disease Presentations, Miami Florida |
| 272 | 02/2011 | Herbert Wertheim College of Medicine, Florida International University, Miami FL. *Distinguishing Natural from Unnatural Events and an Outbreak Response Exercise* |
| 271 | 03/2010 | National Defense University, Lincoln Hall. *The Science and Technology of WMD: Consequence management of Chemical and Biological Weapons.* |
| 270 | 04/2010 | Provincial Health Offices, Pietermaritzburg, KwaZulu-Natal. *Bioterrorism and Mass Gathering.* |
| 269 | 05/2010 | Provincial Health Offices in Rustenburg, North West Province, South Africa. *Bioterrorism and Mass Gathering.* |
| 268 | 05/2010 | Provincial Health Offices in Kimberly, Northern Cape Province, South Africa. *Bioterrorism and Mass Gathering.* |

| 267 | 05/2010 | Provincial Health Offices in Nelspruit, Mpumalanga Province, South Africa. *Bioterrorism and Mass Gathering.* |
|---|---|---|
| 266 | 05/2010 | Faculty of Health Sciences of Stellenbosch University in Stellenbosch, Western Cape Province, South Africa. *Bioterrorism and Mass Gathering.* |
| 265 | 05/2010 | Provincial Health Offices in Bloemfontein, Free State Province, South Africa. *Bioterrorism and Mass Gathering.* |
| 264 | 05/2010 | Bolivia Lodge Conference Room in Polokwane in Limpopo Province, South Africa. *Bioterrorism and Mass Gathering.* |
| 263 | 06/2010 | Provincial Health Offices in East London in Eastern Cape Province, South Africa. *Bioterrorism and Mass Gathering.* |
| 262 | 06/2010 | Conference Room of the Polio Research Foundation Training Centre of the National Institute for Communicable Diseases of South Africa in Johannesburg, Gauteng Province, South Africa. *Bioterrorism and Mass Gathering.* |
| 261 | 04/2010 | Provincial Health Offices, Pietermaritzburg, KwaZulu-Natal. *Outbreak Response Exercise: Distinguishing Natural from Unnatural events* |
| 260 | 05/2010 | Provincial Health Offices in Rustenburg, North West Province, South Africa. *Outbreak Response Exercise: Distinguishing Natural from Unnatural events* |
| 259 | 05/2010 | Provincial Health Offices in Kimberly, Northern Cape Province, South Africa. *Outbreak Response Exercise: Distinguishing Natural from Unnatural events* |
| 258 | 05/2010 | Provincial Health Offices in Nelspruit, Mpumalanga Province, South Africa. *Outbreak Response Exercise: Distinguishing Natural from Unnatural events* |
| 257 | 05/2010 | Faculty of Health Sciences of Stellenbosch University in Stellenbosch, Western Cape Province, South Africa. *Outbreak Response Exercise: Distinguishing Natural from Unnatural events* |
| 256 | 05/2010 | Provincial Health Offices in Bloemfontein, Free State Province, South Africa. *Outbreak Response Exercise: Distinguishing Natural from Unnatural events* |
| 255 | 06/2010 | Bolivia Lodge Conference Room in Polokwane in Limpopo Province, South Africa. *Outbreak Response Exercise: Distinguishing Natural from Unnatural events* |
| 254 | 06/2010 | Provincial Health Offices in East London in Eastern Cape Province, South Africa. *Outbreak Response Exercise: Distinguishing Natural from Unnatural events* |
| 253 | 06/2010 | Conference Room of the Polio Research Foundation Training Centre of the National Institute for Communicable Diseases of South Africa in Johannesburg, Gauteng Province, South Africa. *Outbreak Response Exercise: Distinguishing Natural from Unnatural events* |
| 252 | 05/2010 | Provincial Health Offices in Bloemfontein, Free State Province, South Africa. *Scaling Up Preparedness and Response for Mass Gatherings* |
| 251 | 06/2010 | Conference Room of the Polio Research Foundation Training Centre of the National Institute for Communicable Diseases of South Africa in Johannesburg, Gauteng Province, South Africa. *Scaling Up Preparedness and Response for Mass Gatherings* |
| 250 | 05/2010 | Faculty of Health Sciences of Stellenbosch University in Stellenbosch, Western Cape Province, South Africa. *The Mass Gathering Tool Kit for the FIFA World Cup* |

| 249 | 05/2010 | Provincial Health offices in Bloemfontein, Free State Province, South Africa. *The Mass Gathering Tool Kit for the FIFA World Cup* |
| 248 | 06/2010 | Bolivia Lodge Conference Room in Polokwane in Limpopo Province, South Africa. *The Mass Gathering Tool Kit for the FIFA World Cup* |
| 247 | 06/2010 | Provincial Health Offices in East London in Eastern Cape Province, South Africa.. *The Mass Gathering Tool Kit for the FIFA World Cup* |
| 246 | 06/2010 | Conference Room of the Polio Research Foundation Training Centre of the National Institute for Communicable Diseases of South Africa in Johannesburg, Gauteng Province, South Africa. *The Mass Gathering Tool Kit for the FIFA World Cup* |
| 245 | 06/2010 | Bolivia Lodge Conference Room in Polokwane in Limpopo Province, South Africa. *Priority Diseases for the 2010 World Cup/* |
| 244 | 06/2010 | Provincial Health Offices in East London in Eastern Cape Province, South Africa. *Priority Diseases for the 2010 World Cup* |
| 243 | 06/2010 | Conference Room of the Polio Research Foundation Training Centre of the National Institute for Communicable Diseases of South Africa in Johannesburg, Gauteng Province, South Africa. *Priority Diseases for the 2010 World Cup* |
| 242 | 08/2010 | The College of International Security Affairs, National Defense University, Fort Lesley J. McNair, Washington, DC. *Pandemics- and military operations – The Department of Defense Experience with Pandemics including the recent 2009- Pandemic Influenza Outbreak* |
| 241 | 10/2010 | Academia de Tênis Resort, Brasilia, Brazil. *Diretrizes de Eventos de Massa da Organização Mundial de Saúde (Mass Gathering Guidelines of the World Health Organization) 4º Encontro da Rede Centro de Informação em Saúde para Viajantes (4th annual meeting of the Centre for Travel Health's network) and panel discussion* |
| 240 | 04/2009 | Georgetown University. *Political, Social, and Medical Interactions between Responses to Emerging Infections and Bioterrorism/Biowarfare* |
| 239 | 04/2009 | Georgetown University, Microbiology Department. *Novel Influenza A(H1N1) predicting the threat and the evolution of this epidemic and soon to be pandemic* |
| 238 | 02/2008 | Germantown. *Germs, Fear and Science Spectrum* http://insidemc.montgomerycollege.edu/showStory.php?id= |
| 237 | 02/2007 | Fairleigh Dickinson University, Woodcliff Lake, New Jersey. *Topics in Tropical Medicine: Onchocerciasis* |
| 236 | 2007 | George Washington University, Washington DC. March. *Current Issues in Bioterrorism: Bioterrorism and Preparedness – Managing Combined Injuries.* |
| 235 | 05/2007 | Trauma and Emergency Surgery (EATES) and the European Trauma Society European Association (ETS), Graz, Austria. *Considerations for Surgeons in Combined Chemical, Biological, and Nuclear events: Managing Infection and Toxins following Ionizing Radiation: Susceptibility, Therapy, and Surgical Issues. Trauma in Armed Conflicts.* |
| 234 | 2006 | George Washington University, Special Conference Bob McCreigh, Washington D.C. *Understanding Biological Threat Agents* |

| 233 | 07/2006 | National Defense University, Fort McNair, Washington DC. *Assessing Biological Threat Agents and their effect on the Economy. 2006-NDU-GAO "501" seminar, # 1; Managing Commitments, Preparing for the future.* |
|-----|---------|--------------------------------------------------------------------------------------------------------|
| 232 | 09/2006 | Regent University, Washington D.C. *Natural Biohazards, Bioterrorism, and the Federal Government's Response.* |
| 231 | 10/2006 | National Defense University for the Government Accountability Office, Defense Capabilities & Management Team, National Defense University, Washington, D.C. *Military Assistance and Terror: Where are we now? Assessing the Current Threat of Biological Agents from an Economic, Political, Scientific, and Medical Perspective, National Security Executive Education* |
| 230 | 11/2006 | Uniformed Services University, Medical School Campus. *Blood-borne Infections: Emerging Infectious Diseases Graduate School Lecture Series.* |
| 229 | 01/2005 | *Office of Protective Medicine and its role and association with WMDO-IM* |
| 228 | 01/2005 | International Tabletop Exercise in support of SOE 05-2 and SOE 05-3. *Understanding the Plague a review of all scientific and medical aspects that alter emergency response and policy nationally and internationally.* |
| 227 | 02/2005 | Undersecretary's Conference Room. PreBrief for Dr. Charles E. McQueary, Under Secretary: on TOPOFF3. Scientific and Technical Issues regarding *Yersinia pestis* |
| 226 | 03/2005 | Brief for Dr. Charles E. McQueary, Under Secretary: on Scientific, Legal, Medical, and Policy issues involving *Bacillus anthracis* |
| 225 | 04/2005 | Pre and Post Brief for Secretary Michael Chertoff of DHS on Plague for Press Conference |
| 224 | 03/2005 | Brief for Dr. Charles E. McQueary, Under Secretary: on Scientific, Legal, Medical, and Policy issues involving Foot and Mouth Disease Virus |
| 223 | 03/2005 | Brief for Dr. Charles E. McQueary, Under Secretary: on Scientific, Avian Influenza |
| 222 | 07/2005 | Military Tropical Medicine Course, Uniformed Services University of the Health Sciences, Bethesda, MD. *Onchocerciasis and Mansonelliasis* |
| 221 | 04/2004 | Washington Convention Center. *Understanding the threats and benefits of bacterial toxins as dual use agents. For Safe Specimen Repositories in the Era of Bioterrorism.* http://www.isber.org/MeetingEB04.htm |
| 220 | 04/2004 | Joint Special Operations University, Hurlburt Field, FL. *Weapons Inspections* |
| 219 | 05/2004 | Auscanukus Quadrilateral Consequence Management Group Annual Meeting, Fairmont Le Château Montebello, Canada. *Knowledge Management, "The People Piece," and "Anthrax at the Hart Building"* |
| 218 | 05/2004 | Bernhard-Nocht-Institute für Tropenmedizine. *Intra-agency, Inter-agency, and International Cooperation.* |
| 217 | 07/2004 | Sanford Auditorium, Uniformed Services University, Bethesda, Maryland. *Workshop on Post Exposure Radiation Injury Assessment tools and Methods for Health Care Workers and First Responders.* |
| 216 | 07/2004 | Homeland Security/Defense University Consortium, Northern Command, Sanford Auditorium, Uniformed Services University, Bethesda, Maryland. |

| | | Knowledge Management for Homeland Security as a New Area for Research, Education & Training |
|---|---|---|
| 215 | 07/2004 | Uniformed Services University of the Health Sciences, Bethesda, MD. *Military Tropical Medicine Course: Onchocerciasis and Mansonelliasis* |
| 214 | 07/2004 | Cooperación internacional en salud. Desafíos y controversias contemporáneas en salud y cooperación internacional: de las enfermedades infecciosas al bioterrorismo. *Mesa redonda: Financiación y organización internacional de la lucha contra las enfermedades infecciosas endémicas y emergentes* http://www.uimp.es/asp/sedes/Valencia.asp?fichInc=6.1&ActividadId=74703 18&foto=reunion&IraMatricula=UIMP |
| 213 | 07/2004 | Cooperación internacional en salud. Desafíos y controversias contemporáneas en salud y cooperación internacional: de las enfermedades infecciosas al bioterrorismo. *Bioterrorismo mediante agentes infecciosos* http://www.uimp.es/asp/sedes/Valencia.asp?fichInc=6.1&ActividadId=74703 18&foto=reunion&IraMatricula=UIMP |
| 212 | 08/2004 | Office of Research and Development Program Review, American Geophysical Union (AGU) Facility, Washington, DC. *Plans for Foreign Animal Disease Tier Training* |
| 211 | 10/2004 | Blue Ribbon Panel for NIH Strategic Plan & Research Agenda for Medical Countermeasures against radiological threats, Four Points Sheraton, Ambassador Conference Room. |
| 210 | 10/2004 | National Academy of Sciences. *Scientific and Technological Grand Challenges for creating a disaster resilient society.* |
| 209 | 12/2004 | Facultad de Farmacia, Universidad de Valencia, España. *Patología de Enfermedades Parasitarias; Sección I* |
| 208 | 12/2004 | Facultad de Farmacia, Universidad de Valencia, España. *Patología de Enfermedades Parasitarias; Sección II: sobre los Protozoarios y Sección II: sobre los Gusanos* |
| 207 | 12/2004 | Facultad de Farmacia, Universidad de Valencia, España. *Paludismo: Cómo la patología nos permite entender la patogénesis y las manifestaciones clínicas de malaria* |
| 206 | 12/2004 | Facultad de Farmacia, Universidad de Valencia, España. *Estudios de Varios casos de Parásitos en los humanos; úlceras de la amiba, Balamuthia, Paludismo en los pulmones, Schistosoma, Cisticercosis, Dirofilaria, Angiostrongylus costaricenses* |
| 205 | 12/2004 | Facultad de Farmacia, Universidad de Valencia, España. *Laboratorio de casos desconocidos (Patología de Parásitos) – Un estudio de 4 casos especiales* |
| 204 | 12/2004 | Facultad de Farmacia, Universidad de Valencia, España. *Conversación con respecto a los Casos Desconocidos observados ayer en el Laboratorio.* |
| 203 | 12/2004 | Facultad de Farmacia, Universidad de Valencia, España. *Una Introducción a Onchocerciasis de la Perspectiva de un Patólogo* |
| 202 | 12/2004 | *La ciencia y la política de Bioterrorismo* |
| 201 | 12/2003 | Facultad de Farmacia, Universidad de Valencia, España. *Laboratorio sobre la Patología de Parásitos – Un estudio de 20 casos* |

| 200 | 01/2003 | Division of Emerging and Transfusion Transmitted Diseases Seminars and Journal Club Review for CBER, Food and Drug Administration NIH, National Institutes of Health. *Bioterrorism: A Clear and Present Danger and an Analysis of Potential Impact on US Blood Transfusions* |
| 199 | 02/2003 | NATTC, Pensacola, Florida. *The Current Biological Warfare Capability of Iraq (Secret Brief) for the Fleet Air Introduction and Liaison of Survival Aircrew (FAILSAFE)* |
| 198 | 02/2003 | Bethesda Rotary Club, Hunter's Inn, Potomac, Maryland. *Iraq, Where are we now?* |
| 197 | 03/2003 | Coffee Colloquium, Johns Hopkins University, Rockville. *The Current Situation with Biological Pathogens as Weapons and as Emerging and Reemerging Threats.* http://www.jhu.edu/~gazette/2003/17mar03/weekcal.html |
| 196 | 03/2003 | Binford-Dammin Society of Infectious Disease Pathologists, USCAP; March 22nd28th. Marriott Wardman Park, Washington DC. *The Scientific, Medical, and Policy Challenges of CBRNE and the Role of the Pathologist in Countering the Threat* |
| 195 | 05/2003 | BioReliance Corporation, Rockville, Maryland and broadcast to Innovation Park, Scotland (via Internet). *Emerging Infections and Bio-terrorism: Intertwined Problems Requiring Related Responses* |
| 194 | 12/2003 | Facultad de Farmacia, Universidad de Valencia, España. *Patología de Enfermedades Parasitarias; Sección I* |
| 193 | 12/2003 | Facultad de Farmacia, Universidad de Valencia, España. *Patología de Enfermedades Parasitarias; Sección II: sobre los Protozoarios y Sección II: sobre los Gusanos* |
| 192 | 12/2003 | Facultad de Farmacia, Universidad de Valencia, España. *Paludismo: Cómo la patología nos permite entender la patogénesis y las manifestaciones clínicas de malaria* |
| 191 | 12/2003 | Facultad de Farmacia, Universidad de Valencia, España. *Estudios de Varios casos de Parásitos en los humanos; úlceras de la amiba, Balamuthia, Paludismo en los pulmones, Schistosoma, Cisticercosis, Dirofilaria, Angiostrongylus costarricenses* |
| 190 | 12/2003 | Facultad de Farmacia, Universidad de Valencia, España. *Laboratorio sobre la Patología de Parásitos – Un estudio de 20 casos.* |
| 189 | 12/2003 | Facultad de Farmacia, Universidad de Valencia, España. *Laboratorio de casos desconocidos (Patología de Parásitos) – Un estudio de 4 casos especiales* |
| 188 | 12/2003 | Facultad de Farmacia, Universidad de Valencia, España. *Conversación con respecto a los Casos Desconocidos observados ayer en el Laboratorio.* |
| 187 | 12/2003 | Facultad de Farmacia, Universidad de Valencia, España. *Una Introducción a Onchocerciasis de la Perspectiva de un Patólogo* |
| 186 | 01/2002 | Bernhard-Nocht-Institut für Tropenmedizin (Bernhard-Nocht Institute for Tropical Medicine), Hamburg, Bernhard Nocht Strazza, Germany. *The Clinical Course and Pathology of Anthrax and what could be next* |
| 185 | 02/2002 | Deutsche Marine, Kopperpahler Allee, Kronshagen, Germany. *Spectrum of Biological, Chemical, & Radiation Threat Agents- individual and combined effects as concerns the US Navy ….and your Navy. (Update on Navy detection, diagnostics, confirmation, prevention, & protection from NBC weapons with an emphasis on Biological and Chemical weapons)* |
| 184 | 08/2002 | BW/BT for the American Bar Association, Willard Hotel, Washington DC. *Legal Aspects of Bioterrorism* |

| 183 | 08/2002 | USAMRIID, Fort Detrick, Maryland. *Bacterial Threat-Tularemia, Q Fever, and Brucellosis* |
| 182 | 09/2002 | Grassau, Germany. *Chemical, Biological, Radiation, Nuclear, and Energy (CBRNE) weapons: Individual and Combined Effects. What is the threat and how do we counter it?* |
| 181 | 09/2002 | Grassau, Germany. *Chemical, Biological, Radiation, Nuclear, and Energy (CBRNE) weapons The Dimensions and Impact of an Event* |
| 180 | 10/2002 | Stine Haskell Research Center Haskell Lab for Health & Environmental Sciences Conference; Newark, Delaware. *Recent Challenges in Infectious Disease: Biological Pathogens as Weapons and Emerging Endemic Threats DuPont* |
| 179 | 2002 | The Edward Rhodes Stitt Award Lecture; AMSUS; Kentucky International Convention Center, Louisville, KY. *The Role of the Pathologist in Preparing for the Emerging Threat of Biological Terrorism and Biological Warfare.* |
| 178 | 07/2002 | Medical Seminar held at the 2nd Naval HQTRS in Trinidad-Beni, Bolivia. *Infecciones Rickettsial en las Américas* |
| 177 | 12/2002 | Facultad de Farmacia, Universidad de Valencia, España. *Patología de Enfermedades Parasitarias; Sección I: sobre los Protozoarios y Sección II: sobre los Gusanos* |
| 176 | 12/2002 | Facultad de Farmacia, Universidad de Valencia, España. *Estudios de Varios casos de Parásitos en los humanos; úlceras de la amiba, Balamuthia, Paludismo en los pulmones, Schistosoma, Cisticercosis, Dirofilaria, Angiostrongylus costarricenses* |
| 175 | 12/2002 | Facultad de Farmacia, Universidad de Valencia, España. *Laboratorio sobre la Patología de Parásitos – Un estudio de 20 casos* |
| 174 | 12/2002 | Facultad de Farmacia, Universidad de Valencia, España. *Conversación con respecto a los Casos Desconocidos observados ayer en el Laboratorio.* |
| 173 | 12/2002 | Facultad de Farmacia, Universidad de Valencia, España. *Una Introducción a Onchocerciasis de la Perspectiva de un Patólogo* |
| 172 | 2002 | *Terrorismo: La Situación Actual y El Mando Práctico de un Ataque Biológico* |
| 171 | 12/2002 | Facultad de Farmacia, Universidad de Valencia, España. *Perspectiva del Comité de Defensa de Patria del E.E.U.U.* |
| 170 | 04/2002 | American Bar Association International Law Section, Bioterrorism Subcommittee of the International Health Law Committee, Washington, DC. *Policy Challenges Concerning Bioterrorism* |
| 169 | 05/2002 | Georgetown Prep; Honors Science, Bethesda, MD. *The Range of Pathogens.* |
| 168 | 05/2002 | Research Day, Course Directors Aileen M. Marty and Joel Lowly. The Honorable Saxby Chambliss, United States Congressman "The Congressional Response To Bioterrorism And Its Impact On Research And Training;" Radha Maheshwari " Combined of Effects of Chemical and Biologic Agents;" Itzhak Brook: "Bacterial Infection Following Ionizing Radiation: Susceptibility and Therapy;" Ambassador Donald A. Mahley and Debra Krikorian PhD. "The Biological Weapons Convention, the Negotiations for a Verification Protocol, and Its Impact on Research and Training". Medical Research & Material Command, US Army; Elliott Kagan MD, "Bioregulators" Department of Pathology, USU. |
| 167 | 07/2002 | Military Tropical Medicine, USUHS, Bethesda, Maryland. *Filarial Infections (Onchocerciasis and Mansonelliasis).* |

| 166 | 04/2001 | Unknown Slide Conference at Yale University Medical School. New Haven Connecticut. |
| 165 | 04/2001 | Grand Rounds at Yale University Medical School, New Haven, Connecticut. *The Role of the Laboratory in Biowarfare and Bioterrorism.* |
| 164 | 04/2001 | Johns Hopkins' Nitze School of Advanced International Studies (SAIS). *Understanding the potential impact of a serious Bioterrorist incident on International Health and the Global Economy.* |
| 163 | 05/2001 | Counterterrorism Office, US State Department. *What is the potential impact on Human Disease of Agroterrorism against crops and livestock?* |
| 162 | 11/2001 | Greater Washington Infectious Disease Society (GWIDS), Bethesda, Maryland. *A survivor of Inhalational Anthrax: The case of Ernesto Blanco: Why did he survive?* |
| 161 | 11/2001 | Naval War College; Newport, Rhode Island. *Anthrax: The current "Plague" and what could be next. An update on Chemical, Radiological, and Biological terrorism; and combined effects.* |
| 160 | 11/2001 | University of Pennsylvania Conference; Bethlehem, PA. *History of the Development and Use of Biological Weapons.* |
| 159 | 11/2001 | FDA, Rockville, Maryland. *Hazards of biological, nuclear, radiological, high explosives, chemical, kinetic energy & other unusual weapons.* |
| 158 | 12/2001 | Lancaster University. *History of Biological Weapons; From Cavemen to the Inhalational Anthrax attack.* |
| 157 | 12/2001 | Political Science Department; Lancaster University. *Terrorism in the USA from 11 September through 07 December 2001: National Security, Science, Threats to Economy, Society, and Humanity* |
| 156 | 12/2001 | Departamento de Parasitología de la Universidad de Valencia, Valencia, España. *Entendiendo la Patología de Enfermedades Parasíticos* |
| 155 | 12/2001 | Departamento de Parasitología de la Universidad de Valencia, Valencia, España. *Entendiendo el cuadro ostra de Paludismo por la Patología I* |
| 154 | 12/2001 | Departamento de Parasitología de la Universidad de Valencia, Valencia, España. *Casos espéciales de Enfermedades Parasíticos* |
| 153 | 12/2001 | Departamento de Parasitología de la Universidad de Valencia, Valencia, España. *Oncocercosis: Entendiendo el cuadro ostra por la Patología* |
| 152 | 12/2001 | Departamento de Parasitología de la Universidad de Valencia, Valencia, España. *Entendiendo el problema del terrorista* |
| 151 | 12/2001 | Departamento de Parasitología de la Universidad de Valencia, Valencia, España. *Practica de la Patología de Enfermedades Parasíticos* |
| 150 | 01/2001 | Given at Mahan Hall; Naval War College, Rhode Island. *Terrorism in the World today and the risk of biological agent use by terrorist* |
| 149 | 03/2001 | Stone Ridge School. *The Good, the Bad, and Ugly. Understanding Organisms from PRIONS to Helminths. Impact on Animals, Plants, and Civilization.* |
| 148 | 03/2001 | National Naval Medical Center and Walter Reed Army Hospital. *Pathology of Biological Warfare and Biological Terrorist agents. Details on the pathologic and physiologic changes to organ systems caused by antipersonnel agents from viruses to helminths.* |

| 147 | 04/2001 | Johns Hopkins' Nitze School of Advanced International Studies (SAIS), Rome Building, Washington, D.C. *Understanding Bioterrorism and Biowarfare – Economic Implications.* |
| 146 | 07/2001 | Military Tropical Medicine, Bethesda, Maryland. *Filarial Infections (Onchocerciasis and Mansonelliasis).* |
| 145 | 10/2001 | Prince House, Pettit Way, Potomac, MD. *Hazards of biological, nuclear, radiological, high explosives, chemical, kinetic energy, & other unusual weapons; Neighborhood Data; Neighborhood NBC Preparedness* |
| 144 | 10/2001 | Commonwealth of Pennsylvania, Department of Health; Division of Emergency Medical Services system; Bethlehem, PA. *NBC Warfare and the First Responders: Issues in the Prevention & Management of Terrorist use of Biological, Chemical, Radiation, and Nuclear Weapons* |
| 143 | 11/2001 | Community Lecture for Columbia, MO. *2Biological Terrorism Update* |
| 142 | 2000 | Preventive Medicine Department. *Worms and Things beneath your Skin* |
| 141 | 03/2000 | United States and Canadian Association of Pathology, New Orleans, Louisiana. *The use of Special Stains for Detecting and Identifying Infectious Agents in Tissues.* |
| 140 | 03/2000 | United States and Canadian Association of Pathology, New Orleans, Louisiana. *The use of new technology (immunoperoxidase, molecular biology, etc.) to Identify Infectious Agents in Tissues.* |
| 139 | 03/2000 | United States and Canadian Association of Pathology, New Orleans, Louisiana. *Ehrlichiosis.* |
| 138 | 03/2000 | United States and Canadian Association of Pathology, New Orleans, Louisiana. *Streptococcal Infections.* |
| 137 | 03/2000 | United States and Canadian Association of Pathology, New Orleans, Louisiana. *Buruli Ulcer.* |
| 136 | 03/2000 | United States and Canadian Association of Pathology, New Orleans, Louisiana. *Leprosy.* |
| 135 | 03/2000 | United States and Canadian Association of Pathology, New Orleans, Louisiana. *Cysticercosis.* |
| 134 | 03/2000 | United States and Canadian Association of Pathology, New Orleans, Louisiana. *Onchocerciasis.* |
| 133 | 10/2000 | The Institute for Pediatric Medical Education, Hospital Para el Niño Poblano; Asociación Mexicana de Patólogo; Centro de Convenciones, Puebla, México. *Tumores de tejidos blandos, Curso Anual de Patología Pediátrica, Patología de Los Tumores en Niños.* |
| 132 | 10/2000 | The Institute for Pediatric Medical Education, Hospital Para el Niño Poblano Asociación Mexicana de Patólogo; Centro de Convenciones, Puebla, México. *Seudotumores infecciosos, Curso Anual de Patología Pediátrica; Patología de Los Tumores en Niños.* |
| 131 | 12/2000 | Para La Master Internacional En Enfermedades Parasitarias Tropicales – XIV Curso Intensivo; Departamento de Parasitología de la Universidad de Valencia; Valencia, España *Entendiendo la Patología de Enfermedades Parasíticos.* |
| 130 | 12/2000 | Para La Master Internacional En Enfermedades Parasitarias Tropicales – XIV Curso Intensivo; Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Practica de la Patología de Enfermedades Parasíticos.* |
| 129 | 12/2000 | La Master Internacional En Enfermedades Parasitarias Tropicales – XIV Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Entendiendo el cuadro clínico de Paludismo por la Patología I* |

| 128 | 12/2000 | La Master Internacional En Enfermedades Parasitarias Tropicales – XIV Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Entendiendo el cuadro clínico de la Ameba por la Patología II* |
| 127 | 12/2000 | La Master Internacional En Enfermedades Parasitarias Tropicales – XIV Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *La Relación entre Schistosoma y los Neoplasmas: entendiendo el cuadro clínico por la Patología.* |
| 126 | 12/2000 | La Master Internacional En Enfermedades Parasitarias Tropicales – XIV Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Los Equinococo: entendiendo el cuadro clínico por la Patología.* |
| 125 | 12/2000 | La Master Internacional En Enfermedades Parasitarias Tropicales – XIV Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Onchocerciasis: entendiendo el cuadro clínico por la Patología.* |
| 124 | 12/2000 | La Master Internacional En Enfermedades Parasitarias Tropicales – XIV Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Practica de la Patología de Enfermedades Parasíticos II* |
| 123 | 07/2000 | Military Tropical Medicine, Maryland. *Onchocerciasis and Streptocerciais* |
| 122 | 11/2000 | Topics in Pathogenesis, PA. *Understanding the Pathogenesis of Emerging Infectious Diseases based on the tissue pathology.* |
| 121 | 1999 | USCAP meeting, San Francisco, California. Ehrlichia, Meningitis: Strep pneumonia, *Mycobacterium ulcerans.* |
| 120 | 1999 | USCAP meeting, San Francisco, California. *Leprosy: Histoid type, Cysticercosis, **Angiostrongylous costaricensis**, Onchocerciasis.* |
| 119 | 1999 | USCAP meeting, San Francisco, California. *The Role of Special Stains and Special Techniques: Have We Come Full Circle?* |
| 118 | 07/1999 | USUHS, Bethesda, Maryland. *Update on Onchocerciasis and Streptocerciais Military Tropical Medicine* |
| 117 | 09/1999 | Johns Hopkins University. *The Pathologist's Perspective on Agents of Biowarfare and Bioterrorism* |
| 116 | 12/1999 | La Master Internacional En Enfermedades Parasitarias Tropicales – XIII Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Entendiendo la Patología de Enfermedades Parasíticos.* |
| 115 | 12/1999 | La Master Internacional En Enfermedades Parasitarias Tropicales – XIII Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia, Valencia, España. *Practica de la Patología de Enfermedades Parasíticos I.* |
| 114 | 12/1999 | La Master Internacional En Enfermedades Parasitarias Tropicales – XIII Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Entendiendo el cuadro clínico de Paludismo por la Patología I.* |
| 113 | 12/1999 | La Master Internacional En Enfermedades Parasitarias Tropicales – XIII Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Entendiendo el cuadro clínico de Paludismo por la Patología II.* |

| 112 | 12/1999 | La Master Internacional En Enfermedades Parasitarias Tropicales – XIII Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Oncocercosis: Entendiendo el cuadro clínico por la Patología.* |
| 111 | 12/1999 | La Master Internacional En Enfermedades Parasitarias Tropicales – XIII Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia, Valencia, España. *Entendiendo el problema del terrorista.* |
| 110 | 12/1999 | La Master Internacional En Enfermedades Parasitarias Tropicales – XIII Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia, Valencia, España. *Practica de la Patología de Enfermedades Parasíticos II.* |
| 109 | 06/1999 | NNMC Pathology Department, National Naval Medical Center. *Bug of the Week. Unusual and Interesting Infectious Agents.* |
| 108 | 05/1999 | Naval School of Health Sciences, Bethesda Maryland. *Threat Assessment (Classified Briefs) and Medical Response to Biological Warfare and Biological Terrorism.* |
| 107 | 06/1999 | NNMC Infectious Disease Department, National Naval Medical Center. *Pathology Bugs.* |
| 106 | 1999 | Infectious Disease Clinical Staff Conference. *Update on Ehrlichiosis.* |
| 105 | 05/1998 | 8th Annual Anatomic Pathology Course, Washington D.C. *Infectious Disease Overview.* |
| 104 | 07/1998 | USUHS, Bethesda, Maryland. *Onchocerciasis and Streptocerciais Military Tropical Medicine.* |
| 103 | 10/1998 | Pasteur Institute, Paris, France. *Back to the Future; How the use of new technology allows us to return to older methods with greater diagnostic certainty.* |
| 102 | 10/1998 | International Association of Pathology; Nice, France. *The use of conventional stains in Infectious Disease Pathology.* |
| 101 | 10/1998 | International Association of Pathology, Nice, France. *The differential diagnosis of a Subcutaneous Nodule.* |
| 100 | 06/1998 | Isla Margarita, Venezuela. *Patología de Enfermedades Parasitarias.* |
| 99 | 06/1998 | Isla Margarita, Venezuela. *Casos Interesantes de la Patología de enfermedades parasitarias.* |
| 98 | 12/1998 | La Master Internacional En Enfermedades Parasitarias Tropicales – XII Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Entendiendo la Patología de Enfermedades Parasíticos.* |
| 97 | 12/1998 | La Master Internacional En Enfermedades Parasitarias Tropicales – XII Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Practica de la Patología de Enfermedades Parasíticos.* |
| 96 | 12/1998 | La Master Internacional En Enfermedades Parasitarias Tropicales – XI Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Entendiendo el cuadro clínico de Pladismo por la Patología I.* |
| 95 | 12/1998 | La Master Internacional En Enfermedades Parasitarias Tropicales – XI Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Entendiendo el cuadro clínico de Paludismo por la Patología II.* |
| 94 | 12/1998 | La Master Internacional En Enfermedades Parasitarias Tropicales – XI Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Oncocercosis: Entendiendo el cuadro clínico por la Patología I.* |

| 93 | 12/1998 | La Master Internacional En Enfermedades Parasitarias Tropicales – XI Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Oncocercosis: Entendiendo el cuadro clínico por la Patología II.* |
| 92 | 12/1998 | La Master Internacional En Enfermedades Parasitarias Tropicales – XI Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Casos Clínico Representativo de la Patología de enfermedades parasitarias.* |
| 91 | 01/1997 | Helminthological Society of Washington. *The role of the Pathologist in diagnosing and understanding parasitic infections.* |
| 90 | 11/1997 | Emory Conference Center, Atlanta, Georgia. *Clinical-Pathologic-Immunologic correlation of Malaria, a review and update. Emerging Infections: Clinical and Pathologic Update II.* |
| 89 | 11/1997 | Emory Conference Center, Atlanta, Georgia. *Slide Conference on Infectious Disease Pathogens, Emerging Infections: Clinical and Pathologic Update II.* |
| 88 | 11/1997 | La Master Internacional En Enfermedades Parasitarias Tropicales – XI Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Entendiendo la Patología de Enfermedades Parasíticos.* |
| 87 | 11/1997 | La Master Internacional En Enfermedades Parasitarias Tropicales – XI Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Practica de la Patología de Enfermedades Parasíticos.* |
| 86 | 11/1997 | La Master Internacional En Enfermedades Parasitarias Tropicales – XI Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Entendiendo el cuadro clínico de Paludismo por la Patología.* |
| 85 | 11/1997 | La Master Internacional En Enfermedades Parasitarias Tropicales – XI Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Esquitstomsomiasis: Entendiendo el cuadro clínico por la Patología.* |
| 84 | 11/1997 | La Master Internacional En Enfermedades Parasitarias Tropicales - XI Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Enfermedad hidatídica quística: Entendiendo el cuadro clínico por la Patología.* |
| 83 | 11/1997 | La Master Internacional En Enfermedades Parasitarias Tropicales – XI Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Oncocercosis: Entendiendo el cuadro clínico por la Patología.* |
| 82 | 01/1997 | Resident's Conference, Bethesda Naval Hospital. *Worms in tissues.* |
| 81 | 01/1997 | Resident's Conference, Walter Reed Army Hospital. *Worms in tissues.* |
| 80 | 06/1997 | Resident's Meeting, Bethesda Naval Hospital. Unknown Slide Conference. |
| 79 | 06/1997 | Resident's Meeting, Walter Reed Army Hospital. Unknown Slide Conference. |
| 78 | 07/1997 | *Clinical, pathologic findings and treatment of Onchocerciasis: Military Tropical Medicine Course.* |
| 77 | 10/1997 | Museum Lecture. *Overview of the Department of Infectious and Parasitic Disease Pathology.* |
| 76 | 04/1996 | Renaissance Hotel. *Infectious agents from small to large; Slide conference, Anatomic Path Review and update course.* |
| 75 | 04/1996 | Emory Conference Center, Atlanta, Georgia. *Pathology of Ehrlichia and Rickettsiae; Emerging Infections: Clinical and Pathologic Update.* |

| 74 | 04/1996 | Emory Conference Center, Atlanta, Georgia. *Helicobacter pylori and other spiral bacterial infections; Emerging Infections: Clinical and Pathologic Update* |
| 73 | 05/1996 | Residents of Emory University Medical School. Unknown Slide conference. |
| 72 | 05/1996 | Pathology Grand Rounds, Emory Medical School, Atlanta, Georgia. *Pathologic Techniques applied to Gastrointestinal infections.* |
| 71 | 05/1996 | Atlanta Society of Pathology, Atlanta, Georgia. *Erythema Nodosum Leprosum, Ehrlichia, Cerebral Malaria, Lipid Pseudomembranes, and other extraordinary diseases.* |
| 70 | 05/1996 | Centers for Disease Control, Atlanta. *Lymphogranuloma Venereum, Cat Scratch Disease, and other interesting Agents, slide conference.* |
| 69 | 05/1996 | Residents Conference, AFIP, Washington D.C. *Comparative features of the teguments of Cestodes and artifacts that mimic Cestode membranes.* |
| 68 | 06/1996 | Medical Student conference, AFIP. *Epidemiology and Pathogenesis of Malaria.* |
| 67 | 06/1996 | Medical Student Conference, AFIP. *Sexual Transmitted Disease.* |
| 66 | 06/1996 | Walter Reed Army Institute of Research's Tropical Medicine Course. *Onchocerciasis.* |
| 65 | 11/1996 | La Master Internacional En Enfermedades Parasitarias Tropicales – X Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *La Patología de Enfermedades Parasíticos.* |
| 64 | 11/1996 | La Master Internacional En Enfermedades Parasitarias Tropicales – X Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Practica de la Patología de Enfermedades Parasíticos.* |
| 63 | 11/1996 | La Master Internacional En Enfermedades Parasitarias Tropicales – X Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Paludismo: Entendiendo el cuadro clínico por la Patología.* |
| 62 | 11/1996 | La Master Internacional En Enfermedades Parasitarias Tropicales – X Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Esquitstomsomiasis: Entendiendo el cuadro clínico por la Patología.* |
| 61 | 11/1996 | La Master Internacional En Enfermedades Parasitarias Tropicales – X Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Enfermedad hidatídica quística: entendiendo el cuadro clínico por la Patología.* |
| 60 | 11/1996 | La Master Internacional En Enfermedades Parasitarias Tropicales – X Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *Oncocercosis: Entendiendo el cuadro clínico por la Patología.* |
| 59 | 02/1996 | Bethesda Naval Hospital, Bethesda, Maryland. *Unusual Cestode infections and lesions that mimic them.* |
| 58 | 06/1996 | Bethesda Naval Hospital. *Disease of the Gastrointestinal tract.* |
| 57 | 04/1996 | Dept. of Dermatology, Bethesda Naval Hospital; Bethesda, Maryland. *Dermatologic manifestations of Onchocerciasis and zoonotic Onchocerciasis.* |
| 56 | 05/1995 | Unknown Slide Conference NIH Lecture. |
| 55 | 07/1995 | Walter Reed Army Institute of Research's Tropical Medicine Course. *Onchocerciasis* |
| 54 | 09/1996 | Washington Marriot Hotel. *Histopathology of Gastrointestinal Infections; New Perspectives of Old and Newly Recognized Agents, Surgical Pathology of Gastrointestinal Infections.* |

| 53 | 02/1994 | USUHS. *Pathology of Sexually transmitted Disease*. |
|----|---------|------|
| 52 | 05/1994 | Navy's Medicine in the Tropic's Course, San Juan, Puerto Rico. *Zoonotic lymphatic Brugia filariasis, Cutaneous Leishmaniasis, Ehrlichiosis, Chromoblastomycosis, leprosy, Onchocerciasis, Myiasis, Acute Cerebral Malaria, Fasciolopsiasis, CMV in newborn.* |
| 51 | 07/1994 | Walter Reed Army Institute of Research's Tropical Medicine Course. *Onchocerciasis: Update and review of Clinical, Pathological, Immunological and Therapeutic aspects*. |
| 50 | 09/1994 | Double Tree Hotel, Washington DC. *Ehrlichia and Other Rickettsial Infections for the Sixth Annual Course on the Pathology of Infectious Diseases.* |
| 49 | 11/1994 | Loyola University Medical Center; Maywood, Illinois. Unknown Slide Luncheon Seminar. |
| 48 | 11/1994 | Loyola University, Grand Rounds, Chicago, Maywood, Illinois. *Histopathology of Ehrlichia and other Rickettsial Infection; an update.* |
| 47 | 01/1993 | Grand Rounds; U.S. Army Medical Department, Activity, Panamá. *The Identification of Metazoan Parasites in Tissue.* |
| 46 | 07/1993 | AFIP course on the Pathology of Infectious Diseases and AIDS, San Juan, Puerto Rico. *Pathology and Pathogenesis of Malaria.* |
| 45 | 11/1993 | ROTA, Spain. *Update on the Pathology of Malaria*. |
| 44 | 10/1993 | La Master Internacional En Enfermedades Parasitarias Tropicales – VII Curso Intensivo. Departamento de Parasitología de la Universidad de Valencia; Valencia, España. *La Patología de Malaria y como produce los manifiestos clínicos.* |
| 43 | 02/1993 | Rock Creek Forest School, Montgomery County, Maryland. *The Current Economic Conditions of Ghana, (a West African nation) and the Challenge of Medical Research in a Third World Nation.* |
| 42 | 03/1992 | The Sheraton Royal Biscayne, Key Biscayne, Florida. *Introduction to the Study of Tropical Diseases.* |
| 41 | 04/1992 | 19th Annual course in Comparative Pathology; Bethesda Holiday Inn, Maryland. *Comparative Aspects of Metazoan Parasitic Infections*. |
| 40 | 03/1992 | AFIP Staff Conference. *Ehrlichiosis, a new tick born infection, a case report and review of current knowledge.* |
| 39 | 03/1992 | Pathology Review course. *Approach to New Technology in Infectious Disease Pathology.* |
| 38 | 07/1992 | Walter Reed Army Institute of Research's Tropical Medicine Course. *Onchocerciasis: Update and review of Clinical, Pathological, Immunological and Therapeutic aspects.* |
| 37 | 09/1992 | Presented at Rock Creek Forest Elementary School as a Public Service. *Worms that Infect People: How children are infected and how to avoid becoming a Host.* |
| 36 | 11/1992 | Dufief Elementary School as a Public Service. *Worms that Infect People: How children are infected and how to avoid becoming a Host.* |
| 35 | 01/1991 | AFIP Staff Seminar, Fontainebleau Hilton, Miami Beach, Florida. *The use of special stains for differentiating larval cestodes from tumors, artifacts and other specific and non-specific tissue changes.* |
| 34 | 01/1991 | A. Burns School of Medicine, Queens Medical Center, Oahu, Hawaii. *Curiosities in Geographic Pathology Part I.* |
| 33 | 01/1991 | Saint Francis Medical Center, Oahu, Hawaii. *Malaria; update and review*. |

| 32 | 01/1991 | Tripler Army Medical Center, Oahu, Hawaii. *Curiosities in Geographic Pathology Part II.* |
|----|---------|----|
| 31 | 02/1991 | Kaiser Medical Center, Oahu, Hawaii. *Toxoplasmosis; review and update*. |
| 30 | 03/1991 | Nassau County Medical Center, East Meadow, New York. *Immunology and Pathogenesis of Infectious Disease.* |
| 29 | 04/1991 | 1st Annual Course on Problems in Anatomic Pathology. *New Technology in Pathology as applied to Infectious Disease Pathology.* |
| 28 | 05/1991 | Bethesda Elementary School. *Prevention of Infectious diseases with an emphasis on AIDS and sexually acquired diseases.* |
| 27 | 07/1991 | Walter Reed Army Institute of Research's 50th Annual Tropical Medicine Course. *Onchocerciasis: Update and review of Clinical, Pathological, Immunological and Therapeutic aspects.* |
| 26 | 11/1991 | CPC conference, The Uniformed Services Medical School. *Clinical Pathologic Conference on Hepatitis C infection progressing to Cirrhosis and then to Hepatocellular carcinoma.* |
| 25 | 05/1991 | III Simposio Internacional de Patología Enfermedades Infecciosas. III Congreso Nacional de Patología. Colegio de Médicos y Cirujanos. San José, Costa Rica. *La Anatomopatología de Las Infecciones Bacterianas.* |
| 24 | 05/1991 | III Simposio Internacional de Patología Enfermedades Infecciosas. III Congreso Nacional de Patología. Colegio de Médicos y Cirujanos. San José, Costa Rica. *Casos Representativos de la Patología de las Enfermedades Bacterianas.* |
| 23 | 05/1991 | Escuela Autónoma de Ciencias Médicas. *Abordaje a la Patología de las Enfermedades Infecciosas.* |
| 22 | 10/1991 | Uniformed Services Medical School. *Infectious Diseases from around the World; a case Approach.* |
| 21 | 11/1991 | Dufief Elementary School. *Pathogenic Worms: How People become infected and how to avoid becoming a Host.* |
| 20 | 04/1990 | 17th Annual Course in Comparative Pathology, at the Holiday Inn of Bethesda. *Comparative Pathology in Arthropod-Born Diseases.* |
| 19 | 05/1990 | Association of Medical Technologists, Spring Meeting, Armory Place, Silver Spring, Maryland. *Clinical Pathology of selected Arthropod – Born Diseases found in North America.* |
| 18 | 03/1990 | Whooten High School. *The role of the pathologist in the Understanding, Treatment and Prevention of Tropical Diseases.* |
| 17 | 04/1990 | Henry H. Filer Middle Community School; Miami, Florida. *AIDS and its impact on Infectious diseases.* |
| 16 | 04/1990 | Bethesda Elementary School. *Understanding and Prevention of Infectious diseases.* |
| 15 | 05/1990 | A Brief Introduction to Leprosy in Non – Human Primates. Neurology Department, Bethesda Naval Hospital, Bethesda Maryland. |
| 14 | 05/1989 | AFIP Annual Lectures, Crown Plaza. *Immunology and Infectious Disease.* |
| 13 | 10/1989 | AFIP Staff Seminar. *Curiosities in Geographic Pathology.* |
| 12 | 1989 | Pathobiology of Infectious Disease, Second Annual Course. Holiday Inn of Bethesda. *Parasitic and Tropical Diseases.* |

| 11 | 11/1989 | Second Annual Course in Infectious, Parasitic, and Tropical Diseases, Holiday Inn of Bethesda. *Review and update of the Clinical, Pathological, Immunological and Therapeutic aspects of disease.* |
| 10 | 11/1989 | Second Annual Course in Infectious, Parasitic, and Tropical Diseases, Holiday Inn of Bethesda. *Toxoplasmosis, Review and update of the Clinical, Pathological, Immunological and Therapeutic aspects of the disease.* |
| 9 | 1989 | Bethesda Naval Hospital. *Unusual Cases in Infectious Disease Pathology.* |
| 8 | 11/1989 | Quince Orchard High School. *Update on the Epidemiology and Pathology of AIDS.* |
| 7 | 11/1989 | Quince Orchard High School. *The Scope of Anatomic and Clinical Pathology.* |
| 6 | 1988 | Whooten High School, Bethesda Naval Hospital. *AIDS in the community.* |
| 5 | 1988 | Bethesda Naval Hospital, 1988. *Thyroiditis.* |
| 4 | 1988 | Bethesda Naval Hospital. *Parasitic Myocarditis.* |
| 3 | 1988 | Bethesda Naval Hospital. *The Scope of Geographic Pathology.* |
| 2 | 1987 | Whooten High School. *The Role of the Pathologist in Health Care.* |
| 1 | 1984 | Marine Battalion, Washington Navy Yard. *The Medical Implications of Alcoholism.* |

### Oral Presentations at Conferences

| Date | Title, Venue |
| --- | --- |
| 08/2009 | People's Republic of China: International Perspective on Communicable Disease planning for the Shanghai World Expo 2010, Shanghai, China. *Risk Assessment for Imported and Exported Diseases.* |
| 09/2009 | World Health Organization Global Forum on Mass Gatherings National Institute of Infectious Diseases, Rome, Italy. *Plenary Session on Mass Gathering: Report on Strategy and Modus Operandi of the World Health Organization Mass Gathering Advisory Group.* |
| 05/2007 | 15th World Congress on Disaster and Emergency Medicine; Preparedness: Knowledge, training, and Networks, Amsterdam, Netherlands. *Lessons incorporated from the Federal Response to Katrina – the impact of the 2005 hurricane season on New Policies and Plans. National Disaster Medical System Activation in a Public Health Response – A Tale of Hurricane Katrina* http://pdm.medicine.wisc.edu/23-4%20PDFs/amsterdam.pdf |
| 07/2007 | BIOTECH CHINA – International Trade Fair & Congress for Biotechnology and Bio-forum, Shanghai, China. *Developing Drugs to Counter the Next Influenza Pandemic Avian Influenza: Viral Replication versus Host Response; utilizing our current understanding of pathology and pathogenesis of Influenza to dampen viral replication and balance host response for effective treatment.* |
| 09/2007 | 4th International Emergency and Rescue Congress and Exhibition (INTERCON) CCH – Congress Center, Hamburg, Germany. *Biological Incident Preparedness: The Basics Grundlagen: Biological disasters and terrorist attacks. Das Krankenhaus muss auf ABC Lagen vorbereitet sein!* |
| 11/2007 | 2007 ACVP Annual Meeting: Savannah International Trade and Convention Center and the Westin Savannah Harbor Golf Resort and Spa, Savannah, Georgia. *Pathogenesis of Ebola Infection: Focus on Non-Human Primates Key Note Speaker.* |
| 05/2006 | 5th UCLA Conference on Public Health and Disasters, Hilton Long Beach & Executive Meeting Center, Long Beach, California. *The Federal Response to Katrina and Plans for improvement* |

| 08/2006 | Nevada Prepares: 2006 Statewide Preparedness Conference at Palace Station. *Activation of the National Disaster Medical System.* http://www.reviewjournal.com/lvrj_home/2006/Aug-16-Wed-2006/news/9092424.html and http://www.snahec.org/php/forms/Nevada PreparesPreliminaryAgenda.pdf#search=%22Nevada%20Prepares%20Aileen %20Marty%22 |
|---------|---|
| 12/2006 | Co-Chair for Session of the International China Biopharmaceutical Symposium. Session 4, Beijing, China. |
| 12/2006 | International China Biopharmaceutical Symposium (ICBPS). *The many faces of H5N1 – applying an understanding of pathology and pathogenesis towards the development of novel Biopharmaceuticals* |
| 09/2006 | Acqua Alta Conference Hamburg, Germany. **A. Marty**, M. Dirksen-Fischer, P. Tonn, W. Marzi, and H. Moecke. *Plenary V: Medical Emergency Precaution: Public Health Priorities: The Louisiana Experience.* http://www.hamburgmesse.de/acquaalta/acquaalta_en/participants_program. php?ws=41&datum=2006-09-15 |
| 01/2005 | Border and Immigration/Controlled Substances AGAC Subcommittees Joint Conference January 26th -28th , 2005 Attorney's General Border and Immigration Subcommittee Session Chambers Room, Scottsdale, AZ. *Bioterrorism and the Law* |
| 08/2005 | Designer Bugs at the Bioterrorism Conference Sponsored by ORD for the Trainers of Emergency Response, Orlando, Florida. |
| 09/2005 | International Emergency and Rescue Conference (INTERCON) Vorbereitet sein auf Katastrophen und Terroranschläge (Be Prepared for Disaster and Terrorist Attacks), Hamburg, Germany. *A. Verstrahlte Patienten: Wie bereitet sich ein Krankenhaus vor? (How to prepare hospitals for patients exposed to radiation and radioactive materials). B. Katrina – Issues and Solutions to Managing this Disaster.* http://www.internationalerkongress.de/themes_nachlese/referate/ref_3.php4 |
| 09/2005 | Wilton Park Conference, Wiston House, Steyning, West Sussex, UK. *CBW terrorism: assessing the risk and calibrating the response* http://www.wiltonpark.org.uk/documents/conferences/WP797/pdfs/WP797 prog.pdf; http://www.wiltonpark.org.uk/about/index.aspx ; http://www.wiltonpark.org.uk/documents/conferences/WP797/pdfs/WP797 prog.pdf |
| 07/2004 | International Symposium On Bioterrorism, Major Epidemic Threats And Biosecurity for Session One on the Major Pathogens and Session Two on the European Response to Terrorism and Biological threats of all ki nds,Valencia, Spain. *Understanding the System: The Response to CBRNE Threat.* http://www.uv.es/emop9/08000000.htm) |
| 09/2004 | "Legal Aspect of Combating Terrorism" DIILS, Defense Security Cooperation Agency (DSCA) Conference, Warsaw, Poland. *Terrorism and the threat of Bioterrorism, Chemical, Nuclear, and High Explosive agents including: Threat Detection and Countermeasures and The Importance of understanding the Science in order to properly address the national and international legal Issues.* http://www.dsca.osd.mil/diils/ |
| 09/2004 | "Legal Aspect of Combating Terrorism" DIILS, Defense Security Cooperation Agency (DSCA) Conference, Warsaw, Poland. *Evaluating WMD scenarios and their legal implications.* http://www.dsca.osd.mil/diils/ |

| 11/2004 | Bi-National Conference on Nuclear and Radiation Counterterrorism, LLNL. *Hospital Management of a dirty bomb simultaneously involving Canada and the USA* |
|---|---|
| 11/2004 | Bi-National Conference on Nuclear and Radiation Counterterrorism, LLNL. *Creating Psychological Resilience to a nuclear catastrophe* |
| 03/2003 | SOT Conference; 42nd Annual Meeting; Salt Palace Convention Center, Salt Lake City, Utah. March 10th. *Recent Challenges in Infectious Disease: Biological Pathogens as Weapons and Emerging Endemic Threats* |
| 03/2002 | 60th Association of Teachers of Preventive Medicine (ATPM) Annual Meeting, Washington DC. *A Multidisciplinary Approach to Teaching about Weapons of Mass Destruction for the Health Professions* |
| 12/2003 | Bioterrorism Conference; American Society of Tropical Medicine and Hygiene 52nd Annual Meeting December 3rd – 7th, Philadelphia Marriott Downtown; Philadelphia, Pennsylvania. *Bioterrorism* |
| 09/2002 | 10th Annual American-Hungarian Military Medical Conference, Grassau, Germany. *Practical Management of a Biological Attack.* |
| 01/2003 | Wardman Tower of the Marriott Wardman Park, Hotel, Washington, DC. **A. M. Marty**, J. D. Rhodes and T. L. Moore. *Legal Aspects of Bioterrorism and its impact on Health Policy American Association of Law Schools* |
| 05/2003 | American Bar Association, Renaissance Mayflower Hotel, Washington, DC. **A. M. Marty**, J. D. Rhodes and T. L. Moore. *Legal Implications for Biological Incidents* |
| 09/2002 | First International Convention following the Terror Attacks of September 11th, 2001; CCH Congress Central, Hamburg, Germany. *Anthrax at the Hart Building* |
| 09/2002 | First International Convention following the Terror Attacks of September 11th, 2001; CCH Congress Central, Hamburg, Germany. *Planning of the Homeland Defense Committee* |
| 10/2002 | Unknown Slide Conference; National Institutes of Health, Pathology Department. *Establishing the Diagnosis of Emerging and Reemerging Infections* |
| 11/2002 | Nurse Practitioner Association of Maryland Conference. *The Scope of the Problem. Recent Challenges in Infectious Disease: Biological Pathogens as Weapons and Emerging Endemic Threats. Part I.* |
| 11/2002 | Nurse Practitioner Association of Maryland Conference. *Ten tips for Managing a Bioterrorism Event. Recent Challenges in Infectious Disease: Biological Pathogens as Weapons and Emerging Endemic Threats. Part II.* |
| 06/2002 | The 2002 National Youth Leadership Forum on Medicine; Georgetown University, Washington D.C. *Protecting the Homeland: A Multi-faceted Response to Bio-terrorism.* |
| 02/2002 | 91st Annual Meeting United States and Canadian Academy of Pathology, February 23rd - March 1st, Sheraton Chicago Hotel, Chicago, Illinois. H. Rotterdam and **A. M. Marty**. *Tissue Diagnosis of Infectious Diseases* |
| 02/2002 | 91st Annual Meeting United States and Canadian Academy of Pathology, February 23rd - March 1st, Sheraton Chicago Hotel, Chicago, Illinois. *Colon Cancer in a Young Woman – The Role of Infectious Agents in Oncogenesis Binford Dammin Society of Infectious Disease Pathologists* |

| 03/2001 | Workshop in Infectious Disease pathology for the United States and Canadian Academy of Pathology; Atlanta Marriott Marquis Hotel, Atlanta, Georgia, Annual Meeting March 3rd -9th. *Updates on Special Stains for Detecting and Identifying Infectious Agents in Tissues.* |
|---------|------|
| 03/2001 | Workshop in Infectious Disease pathology for the United States and Canadian Academy of Pathology; Atlanta Marriott Marquis Hotel, Atlanta, Georgia, Annual Meeting March 3rd -9th. *Back to the Future, when to use high-tech and when to use low-tech to get a definitive diagnosis.* |
| 03/2001 | Workshop in Infectious Disease pathology for the United States and Canadian Academy of Pathology; Atlanta Marriott Marquis Hotel, Atlanta, Georgia, Annual Meeting March 3rd -9th. *Application of these techniques for the diagnosis of Ehrlichiosis, Meningitis, Skin ulcers.* |
| 03/2001 | Workshop in Infectious Disease pathology for the United States and Canadian Academy of Pathology; Atlanta Marriott Marquis Hotel, Atlanta, Georgia, Annual Meeting March 3rd -9th. *Nodular lesions of the skin (including histoid leprosy, Cysticercosis, and onchocerciasis* |
| 12/2001 | Liverpool School of Tropical Medicine; Nuffield Lecture Theater, Special Conference. *Update on Chemical and Biological Terrorism* |
| 05/2001 | International Trade and Finance Association 11th International Conference Washington, DC. *Biological Terrorism on European Soil: Consequence Management – Is Europe Prepared?* |
| 06/2001 | Pathology Laboratories; FDA Meeting. R. Kyle and **A. Marty**. *Bioterrorism training at USU* |
| 11/2000 | Hong Kong Division of the International Academy of Pathology Infectious Disease Symposium and Update; Hong Kong, China. *The role of special stains and special techniques: Have we come full circle?* |
| 11/2000 | Hong Kong Division of the International Academy of Pathology Infectious Disease Symposium and Update; Hong Kong, China. *Identification of viruses, bacteria, fungi, and parasites in tissue sections with recognition of their mimickers and avoiding diagnostic pitfalls.* |
| 11/2000 | Hong Kong Division of the International Academy of Pathology Infectious Disease Symposium and Update; Hong Kong, China. *Slide Conference on Infectious Disease Part I includes 5 different sections on infections and the role of infectious agents in causing neoplasms and other secondary complications.* |
| 11/2000 | Hong Kong Division of the International Academy of Pathology Infectious Disease Symposium and Update; Hong Kong, China. *Slide Conference on Infectious Disease Part II includes 4 different sections on emerging infectious agents.* |
| 11/2000 | Hong Kong Division of the International Academy of Pathology Infectious Disease Symposium and Update; Hong Kong, China. *Symposium IA: Pathogenesis of Malaria using our new understanding to develop new treatment modalities.* |
| 11/2000 | Hong Kong Division of the International Academy of Pathology Infectious Disease Symposium and Update; Hong Kong, China. *Symposium IB: Gastrointestinal Pathogens- techniques for rapid diagnosis.* |
| 11/2000 | Hong Kong Division of the International Academy of Pathology Infectious Disease Symposium and Update; Hong Kong, China. *Symposium II: Infections of Emerging Importance and Infections of the Immunocompromised Host.* |
| 10/1999 | Digestive Diseases Division Conference and Department of Medicine Conference; USUHS, Bethesda, Maryland. *Emerging and Re-emerging Pathogens of the GI tract: A Pathologist's view* |
| 11/1999 | Southern Medical Association 93rd Annual Scientific Assembly; Dallas Convention Center; Dallas, Texas. *Grand Rounds Chaired by Peter Kragel: Naeglaria: Discussion of the Autopsy findings and* |

| | *Clinicopathologic features* Southern Medical Association 93rd Annual Scientific Assembly; Dallas Convention Center; Dallas, Texas. *Grand Rounds Chaired by Peter Kragel: Purulent, Gram Stain Negative Meningitis: Discussion of Purulent, Gram Stain Negative Meningitis, Differential Diagnostic Considerations. Discussion of the Pathologic Features of Listeria Meningitis.* |
|---|---|
| 11/1999 | Southern Medical Association 93rd Annual Scientific Assembly; Dallas Convention Center; Dallas, Texas. *Dessert With the Expert Discussion of Buruli Ulcer: An Emerging Infection, Leprosy: Can the "WHO" Bring it under control? Filarial Diseases: New Detection and Control Methods, Preventing a Biological Warfare/Terrorism Catastrophe, Ehrlichiosis in America.* |
| 11/1999 | Southern Medical Association 93rd Annual Scientific Assembly; Dallas Convention Center; Dallas, Texas. *Laboratory and Pathologic Perspectives on Agents of Biowarfare and Bio Terrorism.* |
| 11/1999 | Southern Medical Association 93rd Annual Scientific Assembly Joint Meeting of Emergency Medicine and Military Medicine and Surgery: Medical Response to Terrorism, Part II; Dallas Convention Center; Dallas, Texas. *Biological Agents: If they are used as Weapons, What will you do?* |
| 03/1999 | Continuing Education Conference for NNMC Clinical Staff, National Naval Medical Center. *Malaria: The diagnosis of peripheral smears* |
| 05/1998 | NIH Resident's Conference, Bethesda, Maryland. Unknown Slide Conference. |
| 11/1997 | Immigration and Naturalization Services Conference, Hagerstown, Maryland. *Understanding Malaria clinical-pathologic correlation, treatment, and prevention.* |
| 10/1995 | European Conference on Tropical Medicine, Hamburg, Germany. *Emerging and Reemerging Pathogens of the Gastrointestinal tract in the Tropics.* |
| 11/1995 | Armed Forces Institute of Pathology. Staff Conference. *The histopathological diagnosis of gastrointestinal pathogens.* |
| 05/1994 | AFIP conference. *Could it be a Fluke? A brief lecture on two cases of patients with F. hepatica infection.* |
| 09/1992 | XIX International Congress of the International Academy of Pathology, Palacio de Congresos in Madrid, Spain. Pathologic XIX International Conference of the International Association of Pathologists, Madrid Spain. *Establishing the diagnosis of Ehrlichioses using histopathologic, Immunohistologic, and Electron microscopic techniques*. |
| 02/1991 | 3rd Annual Course in Infectious and Parasitic Disease in the Tropics and in the U.S., University of Alabama, Birmingham, Alabama. *Pathology and Pathogenesis of Malaria.* |

| Works in Progress | | |
|---|---|---|
| **No** | **Due Date** | **Authors, Title, Venue** |
| **3** | **2017** | **Dengue Research – Drug Development** |
| **2** | **2016** | **Rapid Comprehensive Review of the World Literature and Active Studies on The Five Keys to Safer Food** |
| **1** | **2016** | **Editorial Committee for Special Edition of Journal: The Prehospital and Disaster Medicine on: Mass Gathering Medicine** |

| FUNDED RESEARCH | |
|---|---|
| 2014 | Not-A-Flu Efficacy, – together with Juan Acuna and Juan Carlos Zevallos et. al– Supported by Leon Medical Centers; Not yet active– pending FDA approval |
| 2014 | Periodontal Disease and Cardiovascular Disease -Academic Research Enhancement Award Program R 15 – together with Juan Carlos Zevallos et. al– Not yet funded – pending NIH judgement |
| 2010-2011 | Food Safety – Does Health Promotion Training Make a difference? (PI) |
| 2003 | Comparing NBC preparedness in Europe and the USA" from Executive Aide Institute for European, Russian and Eurasian Studies, George Washington University (PI) |
| 2001-2002 | WW/Distance Education/WMD" 2002 (PI) |
| 2002 | Interference with adhesion and internalization of potential BW agents (Ebola) by the aerosol route." (Co-PI) |
| 2001-2002 | Genetic and Histochemical Markers of Helicobacter pylori-related Gastric 2001 Carcinogenesis (Co-PI) |
| 2001 | Mechanisms and Treatment Strategies of Lung Injury induced by Exposure to fine Desert and Beach Sand Particles –( Co PI) |
| 1993-1999 | WHO Filariasis Project – (Co PI) |

## 12. PROFESSIONAL HONORS, PRIZES AND FELLOWSHIPS

| Date | Honor |
|---|---|
| 2018 | Letter of Appreciation from Dean Carolyn Runowicz for excellence in Teaching Graduate Certificate course |
| 2018 | Appointed as Co-Lead for the workforce on Education and competencies subgroup for the President of the United States, PACCARB |
| 2017 | Letter of Appreciation from Dean Carolyn Runowicz for excellence in Teaching Graduate Certificate course |
| 2015 | FIU World's Ahead Faculty Award winner for 2015 in recognition for sustained excellence in teaching, research, and service. Thursday, 24 September 2015 |
| 2015 | Honored and listed as one of the 100 Inspiring Women in STEM Awards by Insight into Diversity September 2015 |
| 2015 | Finalist, Health Care Heroes, Miami Chamber of Commerce. 19 May, 2015 |
| 2015 | **RESOLUTION 15-036**, The School Board of Miami-Dade County, Florida, Recognizing Dr. AILEEN M. MARTY, Ceremony held 15 April, 2015 at the Office of School Board Members; School Board Administration Building (SBAB) auditorium at 1450 N.E. 2nd Avenue, Miami, FL 33132. http://www.dadeschools.net/schoolboard/agenda/h14.pdf |
| 2015 | Miami Dade School Board Administration; Recognition; 15 April 2015 |
| 2015 | HON. MARIO DIAZ-BALART of Florida in the House of Representatives. Thursday, March 26, 2015 Honored Aileen Marty in Recognition of Women's History Month. See: Congressional Record 114th Congress, 1st Session; Issue: Vol. 161, No. 51 — Daily Edition March 26, 2015 https://www.congress.gov/congressional-record/2015/3/26/extensions-of-remarks-section/article/e425-5 |

| 2015 | Hall of Fame Award from University of Miami School of Medicine Medical Alumni Association Awards http://alumni.med.miami.edu/awards/hall-of-fame-award/ (pre meeting 25 January 2015; award on 7 March 2015) |
|------|------|
| 2015 | Letter of Appreciation and Recognition of Receiving the "Company of Women Award", from Sally A. Heyman, Country Commissioner Miami Dade County Board of County Commissioners, Stephen P Clark Center 111 NW First Street Suite 220 Miami, Florida, 33128; 17 March 2015 |
| 2015 | In the Company of Women award given at the 27th Annual in the Company of Women Awards Ceremony presented by Macy's, emcee by WPLG Channel 10 Meteorologist Betty Davis, at the Coral Gables Country Club. |
| 2014 | The awards — and rewards — of gratitude: Miami Herald Award. "A real lifeguard See http://www.miamiherald.com/opinion/op-ed/from-our-inbox/article4169973.html#storylink=cpy (and http://www.elnuevoherald.com/opinion-es/opin-col-blogs/daniel-shoer-roth/article4069187.html) 26 November 2014 |
| 2014 | Letter of Appreciation from Florida Governor Richard Lynn Scott |
| 2013 | Letter of Appreciation from the Provost for Medical Media Work for FIU |
| 2013 | New Member Award, Admissions Committee, Tuesday 19 March 2013 |
| 2013 | Certificate of Appreciation for presentation at the Clinical Research Retreat February 14th, 2013 |
| 2010 | National Intelligence Council Certificate of Exceptional Service: Office of the Director of National. |
| 2010 | Outstanding Contributions to the National Intelligence Council and exceptional service to the Intelligence Community. |
| 2009 | National Center for Medical Intelligence Challenge Coin for Outstanding Performance |
| 2006 | Plenary speaker. Acqua Alta Conference Hamburg, Germany. **A. Marty**, M. Dirksen Fischer, P. Tonn, W. Marzi, and H. Moecke. *Plenary V: Medical Emergency Precaution: Public Health Priorities: The Louisiana Experience* |
| 2005 | Undersecretary's Achievement Award, Department of Homeland Security. |
| 2004 | Homeland Security Challenge Coin for Meritorious Service |
| 2004 | Bernadette Award for Career Achievements' Excellence, Lourdes Academy |
| 2003 | University of Miami Miller School of Medicine Distinguished Alumnus |
| 2003 | Uniformed Service University Challenge Coin for Outstanding Performance |
| 2003 | Global War on Terrorism Service Medal |
| 2003 | Uniformed Services University of the Health Sciences, Challenge Coin, for Outstanding Performance, Duty, and Service |
| 2002 | Edward Rhodes Stitt Award as the Outstanding Laboratory Pathologist in the field of laboratory medicine for the Association of Military Surgeons of the United States. |
| 2002 | Meritorious Service Medal for Contributions following the Events of 9/11. |
| 2002 | National Defense Service Medal |
| 2001 | Joint Meritorious Unit Award |
| 2000 | Scholar of Highest Distinction. Graduation from Naval War College |
| 2000 | Directors Award for Academic Excellence |
| 2000 | McGinnis Family Award for the Academic Excellence, Professional Achievement and Civil Affairs, Naval War College |

| 1999 | Commendation, Naval War College |
|------|---------------------------------|
| 1999 | Naval Unit Commendation |
| 1999 | Commendation, Valencia College of Pharmacy, Valencia University, EU. |
| 1997 | Joint Service Commendation Medal |
| 1994 | Appreciation, USN Tropical Medicine Course, San Juan, PR. |
| 1993 | Appreciation and Commendation, Armed Forces Institute of Pathology. |
| 1992 | Navy Rifle Marksmanship Ribbon |
| 1991 | Outstanding Hispanic Professional. |
| 1991 | Joint Service Achievement Medal, Armed Forces Institute of Pathology. |
| 1991 | Joint Meritorious Unit Award |
| 1991 | National Defense Service Medal |
| 1991 | Navy Pistol Marksmanship Ribbon |
| 1986 | Naval Unit Commendation |
| 1984 | Commendation, Naval Shipyard, Washington DC. |
| 1979 | Naval Flight Officer Insignia |
| 1978 | Health Professional Scholarship Program. |

| TEACHING | |
|----------|--|
| Teaching Philosophy | People learn best when they practice what they learn and when they are given the opportunity and the wherewithal to understand and experience the relevance of the concepts that they are learning. I believe firmly in interactive learning. The students must see cases, they must be presentenced with real world problems, and apply what they are learning to arrive at solutions. I believe in field experience, traveling to the scene of the crime or to the home of a patient, or to the endemic area of diseases to truly grasp the issues (from a pathophysiologic, clinical, treatment, prevention, and socioeconomic perspective). My students are given practical exercises. Students must be able to present their thoughts rapidly, logically, and reasonably in front of audiences, thus I assure that my students each provides presentations in front of their peers. For examinations, I believe in the use of "the multiple choice with explanation" testing method – this method more fairly analyze the thinking of the individual students while allowing for testing in a wide range of areas during a time limited exam. |

- **Educational Expert** developed, coordinated, ran, and instructed at multiple national and international graduate, undergraduate, and professional courses on Tropical Medicine, CBRN, Infectious Diseases, and Pathology nationally and internationally. In addition, she developed online training courses and innovative distance learning programs at general and classified levels.
- **Laboratory Inspector and Team Leader** for College of American Pathologists (CAP) nationally, and for United Nations Monitoring, Verification and Inspection Commission (UNMOVIC) internationally. Lead the CAP team inspecting United States Army Medical Research Institute for infectious diseases (USAMRIID) and many other northeast laboratories for CAP compliance.

| Date | Course Information | Role | Where |
|------|--------------------|------|-------|
| 2016- Present | Pathology and Medical Histology BMS 6130 | Course Director, Professor | FIU – Herbert Wertheim College of Medicine |
| 2016-2018 | One-Health: An African Experience | Course Director, Professor | FIU – Honors College |
| | Gastrointestinal Immunology – Medical Students – 2nd year BMS 6634 | Lecturer | FIU – Herbert Wertheim College of Medicine |
| 2011-2015 | Pathology and Infectious Diseases – Medical Students 1st year | VIRIDEPTS Leader, Lecturer | FIU – Herbert Wertheim College of Medicine |
| | Respiratory Infections – Medical Students – 2nd year | Lecturer | |
| | Gastrointestinal Immunology – Medical Students – 2nd year | Lecturer | |
| | Hematologic Infections – Medical Students – 2nd year | Lecturer | |
| | Rheumatology and Muscular Infections – Medical Students – 2nd year | Lecturer | |
| | On-line Course on Tropical Medicine –Medical Students -4th year | Lecturer, and Co-Director | |
| 2003-2004 | Zanvyl Krieger School of Arts and Sciences, Johns Hopkins University | Course Director | Medical and Scientific Aspects of Biological Agents |
| 1997-2003 | 8 credit graduate level courses The Scientific, Domestic and International Policy Challenges of Weapons of Mass Destruction and Terror Part I: The Emerging Threat of Biological Weapons and Bioterrorism Part II: Nuclear, Radiological, High Explosives and Toxic Chemical Agents. | Course Developer and Director | US Navy National Naval Medical Center (NNMC) and Uniformed Service University, and Joint Military Intelligence College |

| 2001present | Advancement of Military Medicine accreditation program on WMD (see http://www.wmddemo.com/LWW/WMD Login.cfm) | Course Developer | Lippincott Williams & Wilkins in collaboration with Medantic Technology, Uniformed Services University of the Health Sciences (USUHS), and Henry M. Jackson Foundation |
|---|---|---|---|
| 1999-2001 | Medical School Pathology | Laboratory Instructor | F. Edward Hébert School of Medicine |
| 1999-2001 | Emerging Infectious Diseases Program | Pathology Advisor | Uniformed Services University |
| 1999-2003 | Medical and Laboratory Defense against Agents of Biological Terrorism and Biowarfare | Course Developer and Director | Naval War College |
| 1999-2000 | Educational Small Group sessions and CPC sessions for Medical Students | Coordinator | F. Edward Hébert School of Medicine |
| 1999 | Microbiology | Medical Director | National Navy Medical Center |
| 1990-2003 | Military Tropical Medicine Course | Lecturer and Field Instructor | Navy Medicine Manpower, Personnel, Training and Education Command (NAVMED MPT) |
| 1990-1997 | Tropical Infectious Disease Pathology | Director | US Armed Forces Institute of Pathology |
| 1996 | Review of Anatomic Pathology | Co-Director | US Armed Forces Institute of Pathology |
| 1994 | Short Course on Navy's Medicine in the Tropics: Received a letter of appreciation. | Professor | Dominican Republic and Puerto Rico |
| 1994 | Pathology of Infectious Diseases | Co-Director | Holiday Inn, Bethesda, Maryland |
| 1993-1997 | Problems in Anatomic Pathology for Residents | Co-Director | Marriott, Washington, DC |
| 1993 | Pathology of Infectious Diseases and AIDS | Co-Director | US Armed Forces Institute of Pathology, Puerto Rico |
| 1992-1993 | Problems in Anatomic Pathology | Chair | US Armed Forces Institute of Pathology |
| 1992-1993 | Infectious Diseases in the Tropics | Co-director | US Armed Forces Institute of Pathology |

| 1990-1992 | Problems in Pathology | Vice Chairman and Co-director | US Armed Forces Institute of Pathology |
|---|---|---|---|
| 1997-1998 | Microbiology | Medical Director | US Navy National Naval Medical Center |
| 1990-1997 | Pathology Review | Director | US Armed Forces Institute of Pathology |
| 1989 | Infectious Diseases | Coordinator | US Armed Forces Institute of Pathology |

## MENTORING (SCHOLARS AND STUDENTS)

- **Chairman of Research Committees** Chaired PhD program for Tom Geisbert for his PhD on Emerging Infectious Disease; mentored and assisted in the doctoral training of Tom Geisbert, Julie Pavlin, Maria Victoria Periago, Keith Steele, Mentored for Masters Training: Joey Wang, Richard DeVito, Elizabeth Buckley.

**Mentoring Graduate Students:** Mentored Ximena Marincic Sanchez, CCRC (Capstone Project on mass Gathering during 2014 Brazil World Cup)

| Visiting Scholars | | |
|---|---|---|
| **No** | **Date** | **Name, Affiliation, Project Title, Papers** |
| 2 | 1990 | Michel Huerre, Institute Pasteur; Unite d'Histopathologie, Unites des Bacteries et Toxines; (1) Ehrlichiosis, (2) Toxoplasmoses |
| 1 | 1989 | Brian O.L. Duke, Onchocerciasis |
| | | |

| Postdoctoral Fellows | | |
|---|---|---|
| **No** | **Date** | **Name, Affiliation, Project Title, Papers** |
| 1 | 2001 | Koichi Katsura, LTCOL, Japanese Ground Forces; Japan's Defense against WMD |

| Notable Graduate Students | | |
|---|---|---|
| **No** | **Date** | **Name (Major), Project Title, Accolades, Publications** |
| 5 | 1999 | Kristi L. Koenig, Mass Casualties, Dire ofctor Public Health Preparedness |
| 4 | 2000 | John Jackocks, Science and Policy of BT and BW; Professor Georgetown |
| 3 | 2000 | Richard DeVito, WMD studies; GS-15, National Security Agency |
| 2 | 2001 | Joey Wang, Bioterrorism; GS-15, US Missile Defense Agency |
| 1 | 2001 | Andrea Meyerhoff, Bioterrorism, Medical Countermeasures, FDA, now private practice |

| Professional Societies | |
|---|---|
| Alpha Epsilon Delta Honor Society | International Association of Emergency Managers |
| American Medical Association | International Infectious Disease Society |
| American Society for Microbiology (ASM) | International Leprosy Association |

| American Society of Clinical Pathology | Latin American Pathology Foundation |
|---|---|
| American Society of Tropical Medicine and Hygiene | International Association of Emergency Managers |
| | Miami Medical Forum |
| Association Military Surgeons of United states | Naval War College Foundation |
| Beta-Beta-Beta Honor Society | Phi Kappa Phi Honor Society |
| Binford-Dammin Society- Infectious Disease | Washington Society of Cytology |
| Delta Theta Mu Honor Society | Washington Society of Forensic Pathology |
| Friends of the AFIP | Washington Society of Pathology |
| Helminthological Society of Washington D.C | World Affairs council |
| Infectious Disease Society of America | World Assoc for Disaster & Emergency Medicine |

**Business, Management, Budgets**

| Management Philosophy and Style |
|---|
| Provide an environment that helps employees be interested in their job. Be aware of the work environment, be involved and pay attention to changes so that I can sense and prevent problems early before they become serious both in the workplace, among the customers, and in the national and international economic environment. Cultivate a pro-employee attitude and style which tells employees they are important and valued. Treat employees the way I would like to be treated; provide employees with every avenue to success. Lead by example and earn the confidence and respect of the employees. Lead without micromanaging. Create a healthy team environment, make cooperation the road to promotion and bonuses. Encourage "brain-storming" and reward innovation. Provide opportunities for training, advancement, and success. |
| **Business Development** |
| **Produced business proposals, developed bid/no bid analysis by reviewing and defining the opportunity, strategic relevance, analyses special concerns, needs of the consumer/customer, analysis of the competition, analysis of teaming opportunities and methods, develop win strategy, determine pricing, determine technical skills needed and asses if skills are available within the team, and build the business case.** |

| 2007 | Biological Threat Reduction Integrating Contract (value 4 billion dollars), Successful bid |
|---|---|
| 2006 | NBAF Proposal, successful to the next to last competitor, lost bid to Kansas State |
| 2005 | NBACC Proposal, successful bid, developed program |
| 2010- | Sales and Marketing, Emerging Infectious Diseases diagnostics & treatment consultation, Food Safety Consultation |
| 2010 - | Academia – Board for Washington DC schools |
| 2005-2010 | Marketing and Business Development for BOHS |

**OTHER PROFESSIONAL ACTVITIES AND PUBLIC SERVICE**

| Date | Information |
|------|-------------|
| 2016 | Miami-Dade Medical Reserve Corps Volunteer for ZIKA response; http://www.miamidademrc.org/ |
| 2014 | Bystander Training Project; served as lecturer for CDC project |
| 2014-Present | Volunteer BDS Exercise Main Post Office April 29, 2014 Miami Dade Medical Reserve Corp |
| 2014 | Mass Prophylaxis Points of Dispensing (POD) Exercise; Florida Department of Health in Miami-Dade County and Cities Readiness Initiative; Miami, Florida |
| 2013-Present | Miami Dade Costal Cleanup |
| 2011 | Academia – Creating Better Public Education for Washington DC |
| 1992-1999 | Dozier for the National Museum of Medicine, Washington DC |
| 1997 | Staff Coordinator, Combined Federal Campaign |
| 1995-2000 | Sponsor for children of the Andes (a not for profit, volunteer medical services organization based in Silver Springs, Maryland) |
| 1988-1995 | Sponsor for Operation Smile (a non-profit, volunteer medical services organization that provides reconstructive surgery to indigent children and young adults in developing nations) |
| 1989-1993 | The Connection Resource Bank, Montgomery County Public Schools |
| 1978-1981 | Museum of Science Lecture Series, Miami Florida |

| Broadcasts and other media related work (TV, Radio, Newspapers) | | |
|---|---|---|
| # | Date | Information |
| 175 | 2019 | South Florida Doctor son Guard against measles outbreak 19 Feb 2019 https://www.nbcmiami.com/news/local/Measles-Warning-South-Florida-CDC-506058281.html and https://www.facebook.com/BaptistHealthSF/videos/536097706885583/ |
| 174 | 2018 | Mielitis Flácida Aguda o M-F-A cuyos casos en niños aumentaron en Florida. On Request by María José Martínez; Florida Correspondent; Thursday 18 Oc 2018 |
| 173 | 2018 | Updates on Health, Pollution of Cuban waters, TV Marti, 4201 NW 77th Ave Miami 33166 09 Oct |
| 172 | 2018 | Ebola in The Congo, Dr Marty Reporting from Africa regarding Ebola outbreak in Bikoro Health Zone, Equateur Province, 19 May 2018; TV |
| 171 | 2018 | Case Examination: TV interview - forensic exam; Interview with Aquí y Ahora/ Univision re: forensics – How we identify bodies |
| 170 | 2017 | Media Inquiry ZIKA in Florida organized by Bill Lucia for Government Executive Media Group | Atlantic Media; www.routefifty.com Topic how last year's Zika response went, and how it might influence future efforts to fight Zika in Florida and elsewhere. |
| 169 | 2016 | Univision 23; Interview Microbes in the Environment; 03 Oct 2016; and Germs Testing and cultures and 10 Nov 2016 |
| 168 | 2016 | Zika interview for HWCOM television show, 7 Sept 2016 |
| 167 | 2016 | Mosquito Diseases in Florida, NPR broadcast 24 Aug |
| 166 | 2016 | Time for Congress to Act: Addressing the Public Health Threat of Zika Virus, Op Ed, 23 Aug 2016 |

| 165 | 2016 | Impact of Zika Virus on Adult Neurprogenitor Cells of Brain; Fernand Amandi Show News-Radio 610 WIOD guest hotline at 954-989-1154, Bendixen & Amandi International (B&A) Communications, B&A 22 August 9405 NW 41 Street Miami Florida 33178 |
| --- | --- | --- |
| 164 | 2016 | Immunization Awareness, Radio Show Univsion, 9 August 9405 NW 41 Street Miami Florida 33178 |
| 163 | 2016 | Al Punto, Florida 4 Aug, Contact: Azul Alvarez Univision, 9405 NW 41 Street Miami Florida 33178 |
| 162 | 2016 | Explaining Zika; Contigo en la Comunidada Ashley Lapadula, Univision, 9405 NW 41 Street Miami Florida 33178 |
| 161 | 2016 | Explaining the 27 July 2016 DEPARTMENT OF HEALTH DAILY ZIKA UPDATE: 17 NEW TRAVEL-RELATED CASES Entrevista Viernes Julio 28 Arantxa Loizaga, anchor; Univision, 9405 NW 41 Street Miami Florida 33178 |
| 160 | 2016 | ZIKA and Risks, Radio Caracol; July 25, at 8:30 AM |
| 159 | 2016 | Entrevista Viernes Julio 22 Arantxa Loizaga, anchor; Univision, 9405 NW 41 Street Miami Florida 33178 |
| 158 | 2016 | Mosquitos and Human Health, NBC 6 News, 5 July 2016 |
| 157 | 2016 | Zika Expert Panel, Chanel 23 Univision Studios, Newsport, 8551 NW 30th Terrace, Doral FL |
| 156 | 2016 | Human- Animal Interface 28 June, 2016 Univision Doral Newsport 8551 NW 30 Terrace. Miami, Fl. 33122 |
| 155 | 2016 | UNIVISION INTERVIEW on ZIKA; Noticias 23 Anchor Ambrosio Hernandez and Fusion's award winning host and correspondent Mariana Atencio |
| 154 | 2015 | Everyday Health: How to Tell the Difference Between Chikungunya and RA "When joint pain lingers, you might assume it is arthritis. But if you've traveled internationally, it could be a mosquito-borne disease. As the disease spreads, we're going to find people who didn't travel to a place that is known to have it," predicts Aileen Marty, MD, a professor and director of the Health Travel Medicine Program and Vaccine Clinic at Florida International University. 10 April 2015 http://www.everydayhealth.com/news/how-tell-difference-between-chikungunya-ra/ |
| 153 | 2015 | Aljazeera America: Ebola outbreak continues internationally Florida International University professor and infectious disease specialist Dr. Aileen Marty discusses the deadly epidemic. March 2015 http://america.aljazeera.com/content/ajam/watch.html |
| 152 | 2015 | CNN en Español: Dr. Aileen Marty interview ON MICROBE GENES: Los humanos tenemos genes de bacterias - Cada persona alberga un kilo de bacterias 19 March 2015 |
| 151 | 2015 | Memories and Merrymaking Highlight Miller School Medical Alumni Weekend: 23rd University of Miami Alumni Hall of Fame Award. The prestigious honor is presented to alumni at least 10 years post-graduation who have achieved national or international recognition for an outstanding contribution in academic, research or societal aspects of medicine. This year's recipient is Aileen M. Marty, M.D. '82, professor of infectious diseases in the Department of Medicine at the Florida International University Herbert Wertheim College of Medicine 10 March 2015 http://med.miami.edu/news/memories-and-merrymaking-highlight-miller-school-medical-alumni-weekend |
| 150 | 2015 | FIU Student Media FIUSM.com: Professor of medicine recognized as one of top influential females in South Florida http://fiusm.com/2015/03/03/professor-of-medicine-recognized-as-one-of-top-influential-females-in-south-florida/ 03 March 2015 |

| 149 | 2015 | Miami-Dade Parks and Recreation celebrates influential South Florida women 26 February 2015 http://www.miamiherald.com/news/local/community/miami-dade/article11271173.html |
|---|---|---|
| 148 | 2015 | Ebola fighting doc named one of 10 outstanding women leaders 24 Feb 2015 http://news.fiu.edu/2015/02/ebola-fighting-doc-named-one-of-10-outstanding-women-leaders/85269 |
| 147 | 2015 | Al Jazeera America: A deeper look at hospital dangers – Part 1 and Part 2 Florida International University's Dr. Aileen Marty weighs in on the conversation about the rise of drug-resistant bacteria infections in hospitals across the nation. 21 Feb 2015 http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/4587722.7183/AJAM_02-21-2015_23.21.37.mp4 |
| 146 | 2015 | Everyday Health: Worried About Avian Flu? Get the Facts: Bird flu has infected humans in parts of the world. Find out how much of a threat it poses here. 19 Feb 2015 http://www.everydayhealth.com/news/worried-about-avian-flu-get-facts/ |
| 145 | 2015 | The Miami Herald: Friends and Neighbors: Ten women to receive In the Company of Women awards http://www.miamiherald.com/news/local/community/miami-dade/community-voices/article10640927.html#storylink=cpy 18 February 2015 |
| 144 | 2015 | MSNBC: The Rundown With Jose Diaz-Balart: José Díaz-Balart talks with Dr. Aileen Marty about the discovery of a highly-aggressive strain of HIV in Cuba. 17 February 2015 http://www.msnbc.com/jose-diaz-balart/watch/new-strain-of-hiv-discovered-in-cuba-400331331702 |
| 143 | 2015 | The Miami Herald: Vaccination rate leaves Miami-Dade at risk 14 February 2015 http://www.miamiherald.com/news/local/community/miami-dade/article10305317.html |
| 142 | 2015 | The Miami Herald: Experts: Vaccine benefits outweigh rare risks 14 Feb 2015 http://www.miamiherald.com/news/local/community/miami-dade/article10305605.html |
| 141 | 2015 | FIU News: Love Bugs: A kiss is NOT just a Kiss 14 Feb 2015 http://news.fiu.edu/2015/02/love-bugs-a-kiss-is-not-just-a-kiss-2/84901 |
| 140 | 2015 | FP Foreign Policy: Ebola's Toll Was Horrific. It Could Have Been Much Worse Aileen Marty, a professor of infectious diseases at Florida International University who treated patients infected with the virus in Nigeria, said initial coverage of ... https://foreignpolicy.com/2015/02/11/epidemic-ebola-pentagon-obama-outbreak-africa/ 11 Feb 2015 |
| 139 | 2015 | Dagsavisin (Norwegian Newspaper) Obama ber foreldre vaksinere Barack Obama ber amerikanske foreldre vaksinere barna sine. Et meslingutbrudd i Disneyland har nå spredd seg over hele landet. Dette er svært alvorlig, og all grunn til bekymring, sier lege Aileen Marty ved Florida International University til Dagsavisen 05 Feb 2015 http://www.dagsavisen.no/verden/obama-ber-foreldre-vaksinere-1.314993 |
| 138 | 2015 | FIU News: Measles: 7 common symptoms, and 1 pretty sure way to avoid it 04 Feb 2015 http://news.fiu.edu/2015/02/measles-7-common-symptoms-and-1-pretty-sure-way-to-avoid-it/84592 |

| 137 | 2015 | 2 Eyes Watching: Measles: Symptoms & Treatment. 03 February 2015 "Near means within 50 feet or entering a room where the measles person had been in — even two hours after the infected person left the room," said Dr. Aileen M. Marty, professor of infectious diseases at the Herbert Wertheim College of Medicine and member of the WHO Advisory Group on Mass Gathering http://2eyeswatching.com/2015/02/04/measles-symptoms-treatment/ |
| 136 | 2015 | Live Science.com: Measles: Symptoms & Treatment 03 February 2015 09:49pm ET. http://www.livescience.com/49688-measles-symptoms-treatment.html |
| 135 | 2015 | 610 WIOD Radio The Rick Sanchez Show Podcast » 2-2 Dr. Aileen Marty M.D. Should we or shouldn't vaccinate our kids? Dr. Aileen Marty, M.D. joins Rick Sanchez to talk vaccines. Anti-Vaccine Controversy (Audio) http://www.wiod.com/media/podcast-the-rick-sanchez-show-podcast-RickSanchez/22-dr-aileen-marty-md-25781337/#ixzz3Wv289xLZ |
| 134 | 2015 | WEBLOG DO FRAGA: Five things you need to know about the Chikungunya virus: We asked Dr. Aileen Marty, professor of infectious diseases at the Herbert Wertheim College of Medicine, to help us answer five common questions about Chikungunya Monday, 02 February 2015 http://weblogdofraga.blogspot.com/search?updated-max=2015-02-21T13:55:00Z |
| 133 | 2015 | FIU Magazine: Cuban-American Ebola fighter goes where others fear to tread 23 Jan 2015 http://news.fiu.edu/2015/01/cuban-american-ebola-fighter-goes-where-others-fear-to-tread/84025 |
| 132 | 2015 | Health.Com: What You Should Know About the Chikungunya Virus" Aileen Marty, MD, professor of infectious diseases at Florida International University, emphasized the risks of the virus, which isn't usually life-threatening. "It's gone pandemic; it's a worldwide problem,"22 January 2015 http://news.health.com/2015/01/22/what-you-should-know-about-the-chikungunya-virus/ |
| 131 | 2015 | Quality Health: The 5 Most Germ-Ridden Public Places: Shopping cart handle can be loaded with traces of saliva, bacteria, and even fecal matter. But the germ fest doesn't stop there: More danger awaits in the produce aisle, where the ready-to-serve salad mixes, produce, and fruits can contain parasites, bacteria (including salmonella and E. coli), and viruses that occurred either during the growing or food handling processes, explains Aileen M. Marty MD, FACP, Professor of Infectious Diseases at Herbert Wertheim College of Medicine at Florida International University in Miami. "Clean your vegetables and fruits [including pre-washed salad mixes and produce], even if they say 'ready-to-eat,'" Marty advises http://www.qualityhealth.com/colds-infections-articles/coming-clean-about-5-most-germ-ridden-public-places 19 January 2015 |
| 130 | 2014 | FIU News: Editors' Picks: Our 14 favorite stories of 2014. 10. 30 December 2014 Professor helps lead effort to contain Ebola in Nigeria http://news.fiu.edu/2014/12/editors-picks-our-14-favorite-stories-of-2014/83795 |
| 129 | 2014 | Live Science Ear Infections: Symptoms and Treatment. 18 December 2014 10:15pm ET http://www.livescience.com/34720-ear-infections-symptoms-and-treatment.html |
| 128 | 2014 | Health.com: 5 Ways You're Washing Your Hands Wrong. "Skin forms a nice barrier between us and the bugs," says Aileen Marty, MD, a professor of infectious diseases at Florida International |

| | | University in Miami. 11 December 2014 http://news.health.com/2014/12/11/hand-washing-wash-your-hands-how-to/ |
|---|---|---|
| 127 | 2014 | The Miami Herald: The awards — and rewards — of gratitude 26 November 2014 9:25 PM http://www.miamiherald.com/opinion/op-ed/from-our-inbox/article4169973.html |
| 126 | 2014 | CNN: How to avoid Ebola quarantines. Aileen Marty is a medical doctor and a professor of infectious disease at FIU's Herbert Wertheim College of Medicine. She writes the following: The panic response in much of the United States, as health workers and others have returned from Ebola-stricken West Africa… http://www.cnn.com/2014/11/06/opinion/marty-ebola-quarantine/index.html?iref=allsearch 06 November, 2014 |
| 125 | 2014 | WGN Radio. Infectious disease specialist Dr. Aileen Marty addresses Ebola concerns POSTED 4:36 PM, 15 October 2014, http://wgnradio.com/2014/10/15/infectious-disease-specialist-dr-aileen-marty-addresses-ebola-concerns/ |
| 124 | 2014 | GeoSure Global: Ebola: We need 21st Century solutions. Aileen Marty, a medical doctor and a professor of infectious disease at FIU's Herbert Wertheim College of Medicine, writes: We live in an age and in a country, where virtually everyone has a smart phone and access to rapid, reliable data. Why are we instigating third world, 20th century solutions to the problem. Aileen M. Marty, M.D., Michael Becker and Dr. Donald Pardew http://geosureglobal.com/2014/11/01/ebola-we-need-21st-century-solutions-11-1-14/ |
| 123 | 2014 | Medhelp.org/ Infectious Diseases: Information, Symptoms, Treatments and Resource A Florida doctor shares her experience working in Nigeria's outbreak Med Help: A Florida doctor shares her experience working in Nigeria's outbreak http://www.medhelp.org/infectious-diseases/articles/Ebola-From-the-Front-Lines/1650?camp=nl_2014_11_19 |
| 122 | 2014 | Channel 10, Local 10.com: FIU professor returns from Nigeria trip to fight Ebola; Dr. Aileen Marty speaks to FIU medical students abthe out dangers of deadly disease. 01 October 2014 http://www.local10.com/news/fiu-professor-returns-from-nigeria-trip-to-fight-ebola/28352788 |
| 121 | 2014 | Channel 4 CBS: South Florida Preparing As Ebola Arrives In U.S. 01 October 2014 http://miami.cbslocal.com/2014/10/01/south-florida-preparing-as-ebola-arrives-in-u-s/ |
| 120 | 2014 | Channel 7 News: Local hospitals prepared for Ebola should disease spread http://www.wsvn.com/story/26682112/local-hospitals-prepared-for-ebola-should-disease-spread 01 October 214 |
| 119 | 2014 | WWGN Radio: Dr. Aileen Marty explains Ebola and whether or not we should worry http://wgnradio.com/2014/10/01/dr-aileen-marty-explains-ebola-and-whether-we-should-worry/ 01 October 2014 |
| 118 | 2014 | The New York Times: Recognizing Ebola Is the Key to Prevention 02 Oct 2014 http://www.nytimes.com/roomfordebate/2014/10/02/how-to-stop-the-spread-of-ebola/recognizing-ebola-is-the-key-to-prevention |
| 117 | 2014 | WLRN: An FIU Doctor's Experience With The Ebola Outbreak. 02 October 2014 http://wlrn.org/post/fiu-doctors-experience-ebola-outbreak |
| 116 | 2014 | Fusion: How scared should we be about Ebola in the U.S.? http://fusion.net/video/20084/how-scared-should-we-be-about-ebola-in-the-u-s/ |
| 115 | 2014 | Channel 7 News: WSVN: South Florida officials prepared for potential Ebola outbreak |

| | | |
|---|---|---|
| | | http://www.wsvn.com/story/26719079/south-florida-officials-prepared-for-potential-ebola-outbreak |
| 114 | 2014 | The Miami Herald: After Ebola scare in South Florida, mayor says test results negative http://www.miamiherald.com/news/local/community/miami-dade/article2522088.html 05 October 2014 |
| 113 | 2014 | Second Opinion TV: Episode number: 1112 Topics: Infectious Disease Transcript: Ebola http://secondopinion-tv.org/episode/ebola Second Week October 2014 |
| 112 | 2014 | The Guardian: Dallas Ebola patient in critical condition as two Europeans recover http://www.theguardian.com/world/2014/oct/04/dallas-ebola-patient-could-face-charges-two-aid-workers-recover-europe |
| 111 | 2014 | Dallas News Powered by Dallas Daily News: Medical experts go over what-ifs in Dallas Ebola case. 08 October 2014 11:40 PM http://www.dallasnews.com/news/metro/20141008-medical-experts-go-over-what-ifs-in-dallas-ebola-case.ece |
| 110 | 2014 | 7 News: WSVN.com Ebola in America. Ebola Epidemic: FIU's infectious disease and expert Dr. Aileen Marty talks about guidelines for screening for Ebola at Miami International Airport. Airport Screening will begin at 5 US airports. http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/4053234.3746/WSVN_10-08-2014_17.04.19.mp4 |
| 119 | 2014 | Telemundo: Ébola en EE.UU: FIU's infectious disease and expert Dr. Aileen Marty talks about the recent cases of Ebola and screening guidelines airports should take. http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/4053258.5392/WSCV_10-08-2014_18.07.23.mp4 |
| 118 | 2014 | WNYC: Answers to Ebola Questions for New Yorkers http://www.wnyc.org/story/should-i-wear-mask-and-gloves-subway-answers-new-yorkers-ebola-questions/ |
| 117 | 2014 | WNYC: Your Ebola Freak-Out Level: Professor of infectious diseases at Florida International University and the director of its Health Travel Medicine Program and Vaccine Clinic, Aileen Marty, on the latest efforts to contain Ebola - in West Africa, Dallas, and Madrid, and what the medical and aide priorities should be. Tuesday, 07 Oct 2014 http://www.wnyc.org/story/your-ebola-freak-out-level/ |
| 116 | 2014 | Channel 4 CBS: Ebola Latest: How Concerned Should Americans Be? Dr. Aileen Marty sits down with CBS4's Eliott Rodriguez to explain the risks Americans could be facing with the spread of Ebola. http://miami.cbslocal.com/video/10649227-ebola-latest-how-concerned-should-americans-be/ |
| 115 | 2014 | FIU News: 5 things we learned from the Ebola Reddit AMA 07 October 2014 http://news.fiu.edu/2014/10/5-things-we-learned-from-the-ebola-reddit-ama/81861 |
| 114 | 2014 | Channel 4 CBS: Politics And Public Fear Drive Ebola Scare In Miami-Dade October 6, 2014 6:20 PM http://miami.cbslocal.com/2014/10/06/politics-and-public-fear-drive-ebola-scare-in-miami-dade/ |
| 113 | 2014 | Reddit AMA (Ask Me Anything) with Dr. Aileen Marty 03 October 2014 |

|  |  | http://www.reddit.com/r/IAmA/comments/2i6t4g/i_am_a_doctor_infectious_diseases_specialist_who/ |
|---|---|---|
| 112 | 2014 | MSN News: How Nigeria contained its Ebola outbreak<br>http://www.msn.com/en-ca/news/world/how-nigeria-contained-its-ebola-outbreak/ar-BB7gsll |
| 111 | 2014 | The Sacramento Bee: West African boy screened for Ebola in Miami; disease called unlikely<br>http://www.sacbee.com/2014/10/05/6762944/west-african-boy-screened-for.html |
| 110 | 2014 | Modern Health Care: How labs test for Ebola. 10 October 2014<br>http://www.modernhealthcare.com/article/20141010/NEWS/310109962/how-labs-test-for-ebola |
| 109 | 2014 | The Daily Mail Online: W.H.O. doctor warns of future Ebola outbreaks if drastic changes aren't made to check travelers http://www.dailymail.co.uk/news/article-2790154/w-h-o-doctor-warns-future-ebola-outbreaks-drastic-changes-aren-t-check-travelers.html 12 October 2014 |
| 108 | 2014 | The Dallas Morning News: Probe launched into the how nurse was exposed to Ebola<br>http://www.dallasnews.com/news/metro/20141012-probe-launched-into-how-nurse-was-exposed-to-ebola.ece 12 October 2014 |
| 107 | 2014 | Fox Business: AP Exclusive: About 70 hospital staff members were involved the in care of Dallas Ebola patient http://www.foxbusiness.com/markets/2014/10/14/ap-exclusive-about-70-hospital-staff-members-were-involved-in-care-dallas-ebola/ October 14, 2014 Associated Press |
| 106 | 2014 | NJTV news: NJ Politicians Debate Ebola Precautions http://www.njtvonline.org/news/video/nj-politicians-debate-ebola-precautions/ |
| 105 | 2014 | El Nuevo Herald: Jorge Ramos Ávalos: La doctora del ébola 10/13/2014 5:00 PM<br>http://www.elnuevoherald.com/opinion-es/article2702527.html |
| 104 | 2014 | Fusion (Univision Beta-ABC Disney Joint Venture) beta: How Ebola spreads: A lack of preparedness October 14, 2014<br>http://fusion.net/story/21795/how-ebola-spreads-a-lack-of-preparedness/ |
| 104 | 2014 | Fusion (Univision Beta-ABC Disney Joint Venture): Dr. Aileen Marty tells Fusion what she saw fighting Ebola in Nigeria. Fusion's Jorge Ramos talks to Dr. Aileen Marty about what she saw from the front lines of the Ebola battle in Nigeria. Dr. Marty is a professor of Infectious Diseases at Florida International University. http://fusion.net/video/20107/dr-aileen-marty-tells-fusion-what-she-saw-fighting-ebola-in-nigeria/ 07 October 2015 |
| 102 | 2014 | El Nuevo Herald, CUBA: Médicos cubanos en África no serán repatriados si contraen el ébola<br>http://www.elnuevoherald.com/noticias/mundo/america-latina/cuba-es/article2765233.html |
| 101 | 2014 | ABC News: Ebola Patient Cared for by 70 Hospital Staffers<br>http://abcnews.go.com/Health/wireStory/70-hospital-staffers-cared-ebola-patient-26174462?page=2 |
| 100 | 2014 | Huffington Post, Healthy Living: About 70 Hospital Staffers Cared For Dallas Ebola Patient, Records Show. 13 October 2014<br>http://www.huffingtonpost.com/2014/10/13/ebola-patient-hospital-staffers_n_5979800.html |
| 99 | 2014 | Channel 5 NBCDFW: Ebola Patient Thomas Duncan Cared for By 76 Hospital Staffers<br>http://www.nbcdfw.com/news/health/Ebola-Patient-Thomas-Duncan-Cared-for-By-76-Hospital-Staffers-279188041.html |

| 98 | 2014 | Click2.houston.com Texas Nurses Association supports Ebola-infected nurse in Dallas http://www.click2houston.com/news/texas-nurses-association-supports-ebolainfected-nurse-in-dallas/29115954 |
|----|------|---|
| 97 | 2014 | Univision: Amenaza Viral Dr. Aileen Marty, a professor of infectious diseases at Florida International University discusses her time in West Africa treating and combating Ebola. http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/4061827.8987/WLTV_10-12-2014_16.47.12.mp4 |
| 96 | 2014 | Fox Business News Channel: The Willis Report: Ebola Getting Even Deadlier Professor of infectious diseases at Florida International University Dr. Aileen Marty talks about Ebola screening processes. http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/4069905.5188/FBN_10-14-2014_17.00.42.mp4 |
| 95 | 2014 | Telemundo: Un Nuevo Día: Noticias de última hora: Ébola Professor of infectious diseases at Florida International University Dr. Aileen Marty talks about safety precautions when dealing handling patients with Ebola. http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/4069914.3596/WSCV_10-15-2014_07.23.14.mp4 |
| 94 | 2014 | Telemundo: Ébola FIU's infectious disease expert Dr. Aileen Marty says, that Ebola viruses can survive for several days on common objects. http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/4073041.2358/WSCV_10-16-2014_06.38.14.mp4 |
| 93 | 2014 | Fox News Latino: Rick Sanchez: Ebola vaccine could soon be on the way October 16, 2014 http://latino.foxnews.com/latino/opinion/2014/10/16/ebola-vaccine-could-soon-be-on-way/ |
| 92 | 2014 | Channel 4 CBS: As Gov. Scott Slams CDC Over Ebola, Airports Prepare For Threat October 17, 2014 6:30 PM http://miami.cbslocal.com/2014/10/17/gov-scott-slams-cdc-over-ebola-response-in-florida/ |
| 91 | 2014 | 850 WFTL Radio Fort Lauderdale Interviews Dr. Marty on Ebola: WFTL Miami Broadcasts Live Town Hall On Ebola Scare October 24, ,2014 at 1:50 PM (PT) http://www.allaccess.com/net-news/archive/story/134808/wftl-miami-broadcasts-live-town-hall-on-ebola-scar |
| 90 | 2014 | Univisión: Salud Es Vida: La Plaga del Miedo; FIU infectious disease expert discusses the facts about Ebola http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/4093066.3567/WLTV_10-22-2014_18.13.46.mp4 |
| 89 | 2014 | Reddit Infectious disease expert and 2013 TEDxFIU speaker Doctor Aileen Marty participated in a Reddit AMA (Ask Me Anything) earlier this month where she answered questions about Ebola. Reddit AMAs are public discussion forums that give the Reddit community a chance to ask an expert anything on a specific subject/life experience. See Blog What we learned about Ebola from October 17,,2014 by Eduardo Merill at http://tedxfiu.com/what-we-learned-about-ebola/1289 |

| 88 | 2014 | Baptist Health South Florida: Ebola Preparedness: FIU Expert Stresses Vigilance, Education and Training https://baptisthealth.net/baptist-health-news/ebola-preparedness-fiu-expert-stresses-vigilance-education-and-training-video/ |
| 87 | 2014 | FIU News: Where are they now? Past TEDxFIU speakers check in http://news.fiu.edu/2014/10/where-are-they-now-past-tedxfiu-speakers-check-in/82418?utm_source=News+@+FIU+Subscribers&utm_campaign=49d424967f-FIU_News_April_1_2013&utm_medium=email&utm_term=0_a91c244dfa-49d424967f-85514325 |
| 86 | 2014 | Radio; News/Talk/Sports WFTL-A (850): Miami Broadcasts Live Town Hall On Ebola Scare - See more at: http://www.allaccess.com/net-news/archive/story/134808/wftl-miami-broadcasts-live-town-hall-on-ebola-scar#sthash.lKOd3OIG.dpuf http://www.allaccess.com/net-news/archive/story/134808/wftl-miami-broadcasts-live-town-hall-on-ebola-scar |
| 85 | 2014 | FIU News: FIU in D.C. update: FIU Ebola expert visits White House http://news.fiu.edu/2014/10/fiu-in-d-c-update-fiu-ebola-expert-visits-white-house/82441 |
| 84 | 2014 | POTUS event; Meet with President Barack Obama and other US HCW who managed Ebola Patients; Messaging Event at The White House 10.29.2014; Southeast Gate at 15th Street and Alexander Hamilton Place NW, located immediately south of the U.S. Treasury. 2-minute walk to the East Wing entry |
| 83 | 2014 | FIU News: Professor helps lead effort to contain Ebola in Nigeria http://news.fiu.edu/2014/09/professor-helps-lead-effort-to-contain-ebola-in-nigeria/81234 |
| 82 | 2014 | Reuters: Nigeria checking South African national as suspected Ebola case http://www.reuters.com/article/2014/09/11/health-ebola-nigeria-idUSL5N0RC2J720140911 |
| 81 | 2014 | News 24 Africa: Ebola: South African quarantined in Nigeria http://www.news24.com/Africa/News/Ebola-Nigeria-checking-South-African-national-20140911 |
| 80 | 2014 | Reuters: Ebola sparks economic contagion http://in.reuters.com/video/2014/09/11/ebola-sparks-economic-contagion?videoId=342396516 |
| 79 | 2014 | Reuters: South African quarantined in Nigeria tests negative for Ebola http://af.reuters.com/article/topNews/idAFKBN0H715M20140912 |
| 78 | 2014 | All Africa: West Africa: More Health Workers Needed to Fight Ebola http://allafrica.com/stories/201409130141.html |
| 77 | 2014 | The New Age Online: SA woman quarantined in Nigeria tests negative for Ebola http://thenewage.co.za/137519-10-53-Pistorius_has_not_damaged_Paralympi |
| 76 | 2014 | Star Africa: Nigeria: Quarantined S/African tests negative for Ebola http://en.starafrica.com/news/nigeria-quarantined-safrican-tests-negative-for-ebola.html |
| 75 | 2014 | Prensa Latina: Detectan en Lagos a sudafricana sospechosa de padecer virus de Ébola http://www.prensa-latina.cu/index.php?option=com_content&task=view&idioma=1&id=3071541&Itemid=1 |
| 74 | 2014 | Yabiladi: Nigéria : Une passagère d'un vol de Royal Air Maroc présentant des symptômes d'Ebola sème la panique http://www.yabiladi.com/articles/details/29407/nigeria-passagere-d-un-royal-maroc.html |
| 73 | 2014 | Medias: Fausse alerte Ebola sur un vol Casablanca-Lagos-Johannesburg? |

| | | |
|---|---|---|
| | | http://www.medias24.com/SOCIETE/14324-Fausse-alerte-Ebola-sur-un-vol-Casablanca-Lagos-Johannesburg.html |
| 72 | 2014 | The Miami Herald: FIU professor returns from Ebola mission in Nigeria.<br>http://www.miamiherald.com/news/local/community/miami-dade/article2206777.html |
| 71 | 2014 | Sun Sentinel: FIU doctor returns after Ebola mission in Nigeria<br>http://www.sun-sentinel.com/sfl-fiu-ebola-doctor-returns-20140923,0,7782773.story |
| 70 | 2014 | Channel 7 WSVN.com Ebola Outbreak<br>http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/3999496.6471/WSVN_09-22-2014_12.08.04.mp4 |
| 69 | 2014 | CBS 4: Ebola Outbreak<br>FIU professor who went to West Africa to combat the Ebola outbreak, is back in Miami and talking about what she saw and what else is needed in that region.<br>http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/3999765.2597/WFOR_09-22-2014_12.11.27.mp4 |
| 68 | 2014 | Telemundo: Ébola sigue infectando<br>Dr. Aileen Maria Marty, a professor of infectious diseases at Florida International University, went to Nigeria to help out with the recent Ebola outbreak.<br>http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/4009165.4604/WNJU_09-23-2014_18.39.52.mp4 |
| 67 | 2014 | Fox Weekly TM: FIU Professor Returns After Ebola Trip<br>http://www.foxweekly.com/2014/09/23/health-life/fiu-professor-returns-after-ebola-trip.html |
| 66 | 2014 | NBC News: Obama Commits Troops to Combat Ebola<br>NBC'S Kerry Sanders spoke to Florida International University's Dr. Aileen Marty now back from Africa where she was combating Ebola.<br>http://www.nbcnews.com/watch/nightly-news/obama-commits-troops-to-combat-ebola-331619395877 |
| 65 | 2014 | FIU News: Back from West Africa, FIU doctor calls for resources and training to fight Ebola<br>http://news.fiu.edu/2014/09/back-from-west-africa-fiu-doctor-calls-for-resources-and-training-to-fight-ebola/81346 |
| 64 | 2014 | Archdiocese of Miami: Lourdes alum returns from Ebola intervention in Nigeria<br>http://www.miamiarch.org/ip.asp?op=Article_1492316515242 |
| 63 | 2014 | America Magazine: Ebola Prognosis: Not Good<br>http://americamagazine.org/issue/ebola-prognosis-not-good |
| 62 | 2014 | Catholic Philly.com U.S. doctor gives assessment of Ebola crisis after trip to West Africa<br>http://catholicphilly.com/2014/09/news/national-news/u-s-doctor-gives-assessment-of-ebola-crisis-after-trip-to-west-africa/ |
| 61 | 2014 | The Catholic Courier U.S. doctor gives assessment of Ebola crisis after trip to West Africa<br>http://www.catholiccourier.com/news/world-nation/us-doctor-gives-assessment-of-ebola-crisis-after-trip-to-west-africa/ |
| 60 | 2014 | The Miami Times: FIU doctor calls for more help in fighting Ebola<br>http://miamitimesonline.com/news/2014/sep/25/fiu-doctor-calls-more-help-fighting-ebola/ |

| 59 | 2014 | Univisión: Epidemia de Ébola |
| | | FIU professor, Dr. Marty, who went to west Africa to combat the Ebola outbreak, is back in Miami and talking about what she saw and what else is needed in that region. |
| | | http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/4014054.5909/WLTV_09-24-2014_23.52.45.mp4 |
| 58 | 2014 | América TeVé Entrevista con la Doctora Aileen Marty que trabajo con la OMS en Nigeria |
| | | https://www.youtube.com/watch?v=OsMDQXrT2fg&list=UUSDLVU18_B695NFSU1TTZTg |
| 57 | 2014 | MSNBC: UN hosts special meeting on Ebola outbreak |
| | | http://www.msnbc.com/jose-diaz-balart/watch/un-hosts-special-meeting-on-ebola-outbreak-333392451892?utm_content=buffer619c6&utm_medium=social&utm_source=twitter.com&utm_campaign=buffer |
| 56 | 2014 | The Miami Herald FIU doctor says education key to stopping Ebola |
| | | http://www.miamiherald.com/living/health-fitness/article2282197.html |
| 55 | 2014 | The Republic (news Columbus Indiana): FIU doctor returns from Nigeria, working to contain Ebola; urges more screening for travelers |
| | | http://www.therepublic.com/view/story/f8f2d612552a43098616f2aafb2de7db/FL--FIU-Doctor-Ebola |
| 54 | 2014 | Channel 7 News Miami WSVN.com FIU doctor preps to aid in Ebola outbreak |
| | | http://www.wsvn.com/story/26176990/fiu-doctor-preps-to-aid-in-ebola-outbreak |
| 53 | 2014 | FIU doctor preps to aid in Ebola outbreak |
| | | http://www.wsvn.com/story/26176990/fiu-doctor-preps-to-aid-in-ebola-outbreak |
| 52 | 2014 | The Miami Herald: FIU disease expert tapped for Ebola mission in Africa |
| | | http://www.miamiherald.com/2014/08/03/4270520/fiu-disease-expert-tapped-for.html |
| 51 | 2014 | El Nuevo Herald: La figura del día: Aileen María Marty |
| | | http://www.elnuevoherald.com/2014/08/03/1813306/la-figura-del-dia-aileen-maria.html |
| 50 | 2014 | Fox News Latino: South Florida Doctor Prepares To Aid In Ebola Outbreak As Virus Spreads In Africa |
| | | http://latino.foxnews.com/latino/health/2014/08/04/south-florida-doctor-prepares-to-aid-in-ebola-outbreak-as-virus-spreads-in/ |
| 49 | 2014 | NBC News Cuban American Doctor Tapped To Help Fight Africa Ebola Epidemic |
| | | http://www.nbcnews.com/storyline/ebola-virus-outbreak/cuban-american-doctor-tapped-help-fight-africa-ebola-epidemic-n172606 |
| 48 | 2014 | CNBC 25 Ebola virus: 'Horrible way to die' and no vaccine |
| | | http://www.cnbc.com/id/101887615 |
| 47 | 2014 | Univision Cuban American Doctor Tapped To Help Fight Africa Ebola Epidemic |
| | | http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/3823313.7119/WLTV_08-04-2014_23.17.55.mp4 |
| 46 | 2014 | CBS 4 FIU Professor Tapped To Help With Ebola Outbreak |
| | | http://miami.cbslocal.com/2014/08/03/fiu-professor-tapped-to-help-with-ebola-outbreak/ |
| 45 | 2014 | CBS 4 FIU Expert To Join Ebola War In Africa http://miami.cbslocal.com/2014/08/06/fiu-expert-to-join-ebola-war-in-africa/ |

| 44 | 2014 | Local 10.com FIU doctor set to travel to Africa to help with Ebola outbreak |
| | | http://www.local10.com/news/fiu-doctor-set-to-travel-to-africa-to-help-with-ebola-outbreak/27340572 |
| 43 | 2014 | MSNBC: FL doctor headed to Nigeria for Ebola mission |
| | | http://www.msnbc.com/jos--d-az-balart/watch/fl-doctor-headed-to-nigeria-for-ebola-mission-315625027573 |
| 42 | 2014 | FIU News: FIU doctor tapped to combat Ebola outbreak |
| | | http://news.fiu.edu/2014/08/fiu-doctor-tapped-to-combat-ebola-outbreak/79984 |
| 41 | 2014 | Univisión: Los Síntomas del Ébola |
| | | http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/3834381.7553/WLTV_08-07-2014_18.36.35.mp4 |
| 40 | 2014 | América TeVé: Famosa Doctora cubana viajara a Nigeria para tratar el virus de Ébola |
| | | https://www.youtube.com/watch?v=F3cZAR2bQc8&list=UUSDLVU18_B695NFSU1TTZTg |
| 39 | 2014 | Huffington Post WHO Declares Ebola Outbreak A Public Health Emergency |
| | | http://live.huffingtonpost.com/r/highlight/who-ebola-outbreak-is-a-public-health-emergency/53e4e4fd78c90a9169000039 |
| 38 | 2014 | Telemundo Doctora hispana encargada de combatir el Ébola |
| | | http://enfoque.msnlatino.telemundo.com/uncategorized/doctora-hispana-encargada-de-combatir-el-ebola/ |
| 37 | 2014 | Mega TV: Estados Unidos Decreta Máxima Alerta Sanitaria por el Ébola |
| | | http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/3845646.819/WSBS_08-08-2014_20.05.32.mp4 |
| 36 | 2014 | Al Jazeera A deeper look: Ebola https://ajam.app.boxcn.net/s/amz7mv4l3meu69swotq1 |
| 35 | 2014 | WLRN: How A South Florida Doctor Is Helping Ebola Victims |
| | | http://wlrn.org/post/how-south-florida-doctor-helping-ebola-victims |
| 34 | 2014 | Channel 6 NBC: FIU Doctor Headed to Africa to Fight Ebola |
| | | http://www.nbcmiami.com/news/local/FIU-Doctor-Headed-to-Africa-to-Fight-Ebola-271436691.html |
| 33 | 2014 | CNN: U.S. doctor risks life to fight Ebola. CNN'S Alina Machado speaks with Dr. Aileen Marty, who is traveling to West Africa to help fight the Ebola outbreak. |
| | | http://www.cnn.com/video/data/2.0/video/health/2014/08/15/erin-dnt-machado-american-ebola-doctor.cnn.html |
| 32 | 2014 | The Washington Times: FIU doctor joins team working to contain Ebola |
| | | A doctor who teaches at Florida International University's medical school will be joining an international team of experts working to contain an outbreak of the Ebola virus in West Africa. |
| | | http://www.washingtontimes.com/news/2014/aug/16/fiu-doctor-joins-team-working-to-contain-ebola/ |
| 31 | 2014 | Channel 4 CBS: FIU Expert Joins Ebola War In Africa |
| | | http://miami.cbslocal.com/2014/08/16/fiu-expert-joins-ebola-war-in-africa/ |
| 30 | 2014 | Channel 5 NBC South Florida Doctor Fighting Ebola in Nigeria |

| | | |
|---|---|---|
| | | http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/3879336.1786/WPTV_08-20-2014_05.20.13.mp4 |
| 29 | 2014 | Channel 6 NBC Miami South Florida Doctor Heads to Nigeria to Treat Ebola Patients http://www.nbcmiami.com/news/local/South-Florida-Doctor-Heads-to-Nigeria-to-Treat-Ebola-Patients-272164121.html |
| 28 | 2014 | Dengue Aileen Marty as a Guest on "A Tu Salud" hosted by Emmy-award winning, South Florida broadcast journalist Ileana Varela (Associate Director, Marketing and Public Relations); Univision America studios in Coral Gables 17 July, 2014 |
| 27 | 2014 | FIU News Outbreak: High school students play disease detectives at FIU College of Medicine http://news.fiu.edu/2014/07/outbreak-high-school-students-play-disease-detectives-at-fiu-college-of-medicine/79214?utm_source=rss&utm_medium=rss&utm_campaign=outbreak-high-school-students-play-disease-detectives-at-fiu-college-of-medicine |
| 26 | 2014 | Aileen Marty on Chikungunya; for Al Jazeera America; Chikungunya Virus Mosquito-Borne Disease Turns Up In U.S http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/3697042.5486/AJAM_06-17-2014_08.50.19.mp4 16 June 2014 |
| 25 | 2014 | Chikungunya spreading in the Americas, Aileen Marty as a Guest on "A Tu Salud" hosted by Emmy-award winning, South Florida broadcast journalist Ileana Varela (Associate Director, Marketing and Public Relations); Univision America studios in Coral Gables; 15, June 2014 |
| 24 | 2014 | Aileen Marty as a guest on Univisión Televisión on "Alerta en la Florida por posible contagio con el virus del MERS" 14 May, 2014 http://noticias.univision.com/video/437461/2014-05-14/noticiero-univision/videos/los-portadores-vendrian-de-medio-oriente?refPath=/videos/ |
| 23 | 2014 | Healthline Chikungunya Virus Outbreak Likely in the U.S., Say Experts http://www.healthline.com/health-news/chikungunya-likely-in-united-states-050714 |
| 22 | 2014 | Measles Outbreaks, Aileen Marty as a Guest on "A Tu Salud" hosted by Emmy-award winning, South Florida broadcast journalist Ileana Varela (Associate Director, Marketing and Public Relations); Univision America studios in Coral Gables; 04 May 2014 |
| 21 | 2014 | Shigella in South Florida, Aileen Marty as a Guest on "A Tu Salud" hosted by Emmy-award winning, South Florida broadcast journalist Ileana Varela (Associate Director, Marketing and Public Relations); Univision America studios in Coral Gables; 29 April 2014 |
| 20 | 2014 | Ebola in West Africa, Aileen Marty as a Guest on "A Tu Salud" hosted by Emmy-award winning, South Florida broadcast journalist Ileana Varela (Associate Director, Marketing and Public Relations); Univision America studios in Coral Gables; 09 April 2014 |
| 19 | 2014 | Running Restaurant.com "Beware of Germs on the Menu" http://www.runningrestaurants.com/articles/beware-of-germs-on-the-menu |
| 18 | 2014 | FIU News: 4th International Tropical Medicine Conference held at FIU Tropical disease experts from around the world gathered at the 4th International Tropical Medicine Conference at FIU http://news.fiu.edu/2014/03/4th-international-tropical-medicine-conference-held-at-fiu/74972 March 2014 by Ileana Varela |
| 17 | 2014 | FIU News: FIU, Health Department par,tner to prepa are medical response to an outbreak |

| | | South Florida. http://news.fiu.edu/2014/02/fiu-health-department-partner-to-prepare-medical-response-to-an-outbreak/74028 Feb 05 2014 by Ileana Varela |
|---|---|---|
| 16 | 2013 | The Germiest Places in Restaurants. The Telegram November 3, ,2013 http://www.herkimertelegram.com/article/20131103/NEWS/311039962/10112/LIFESTYLE |
| 15 | 2013 | Oral Hygiene and Cardiovascular Disease, Aileen Marty as a Guest on "A Tu Salud" hosted by Emmy-award winning, South Florida broadcast journalist Ileana Varela (Associate Director, Marketing and Public Relations); Univision America studios in Coral Gables; 28 July, 2013 |
| 14 | 2013 | MERS-CoV and H7N9 Univision America studios in Coral Gables for "A Tu Salud" hosted by Emmy-award winning, South Florida broadcast journalist Ileana Varela (Associate Director, Marketing and Public Relations); which airs Sunday mornings at 10 on Univision América Miami 1140 AM, Univision America studios in Coral Gables;; Tuesday 28, May 2013 |
| 13 | 2013 | Examining Germs in our Environment. Dr. Chago Show on Telemundo. WSCV - Telemundo (in Spanish) FIU professor Dr. Aileen Marty talks about the dangers of germs that lurk in unsuspecting places. http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/1883079.8683/WSCV_05-04-2013_11.14.11.mp4 Broadcast 04 May 2013 |
| 12 | 2013 | CONFIRMAN ATAQUE CON GAS NERVIOSO. QUE ES Y QUE EFECTO HACE. Syria and Chemical Weapons – What is really happening? Actualidad Radio on nerve gas use in Syria Wednesday, March 20, 2013 |
| 11 | 2013 | 12th Myths of Summer. Seawater and wound healing. MSN Health at MSN.com Healthy Living page MSN Healthy Living (online) http://medicine.fiu.edu/news-and-media/2012/3/hwcom-in-the-news-june-2013.html http://healthyliving.msn.com/health-wellness/12-myths-of-summer |
| 10 | 2013 | Cholera – an Update for "A Tu Salud" which airs Sunday mornings at 10 on Univision América Miami 1140 AM, taped at Univision America studios in Coral Gables; Tuesday January 2013 |
| 9 | 2012 | Fungal Meningitis in the USA from Poorly regulated US Pharmacies. Alerta en EEUU por aumento de brotes de meningitis y salmonella. Univisión http://www.youtube.com/watch?v=762Jpwvo5qE |
| 8 | 2002 | Satellite Broadcast on Smallpox. Recognition and Response: USAMRIID, and Veterans Administration Broadcast. 06 Nov 2002 available on the web at: http://www.biomedtraining.org/cgi-bin/find_site.pl |
| 7 | 2002 | Veterans Administration: Bioterrorism Agents II: The Role of the Laboratory. 10 April, 2002 http://www.va.gov/OCA/testimony/hvac/soi/14no01FM.asp http://www1.va.gov/opa/feature/Speeches/docs/janss02.pdf |
| 6 | 2001, 2002 | Veterans Administration Satellite Broadcast: Anthrax and Plague: The Role of the Laboratory. 27 November, 2001 2002 (See: The Statement of The Honorable Frances M. Murphy, M.D., M.P.H. Deputy Under Secretary for Health, Department of Veterans Affairs; Before the House Committee on Veterans' Affairs Subcommittee on Oversight and Investigations on VA's Role in Educating Health Care Professionals to Diagnose and Treat Casualties of Weapons of Mass Destruction November 14, 2001 available at the URL: http://www.va.gov/OCA/testimony/14no01FM_usa.htm) |
| 5 | 2001 | USAMRIID - Laboratory and Anatomic aspects of the Anthrax Episode of Bioterrorism. 28 November, 2001 (re-aired December 2001). |

| 4 | 2001 | ARD German Television: Bioterrorism. 17 September, 2001 (re-aired October and November 2001) |
| 3 | 2001 | Web Broadcast: FDA Biological Warfare and Terrorism Medical Issues and Response. Rockville, Maryland 19 Nov 2001Spanish Nacional Televisión: Interview: Ántrax en los Estados Unidos 2001 - El problema de los terrorista. Aired December from Valencia, 7:00 pm - 7:15 pm. 3 de Diciembre, 2001 |
| 2 | 2001 | British Television and Radio, Biological Terrorism - The Anthrax Incident of 2001; Liverpool; Special Broadcast; 06 Dec 2001 |
| 1 | 2000 | USAMRIID, Mortuary Aspects of Biowarfare and Bioterrorism. 28 September 2000. 15 minutes of airtime; re-aired October 2000; Video available for purchase. |

| Broadcasts | | |
|---|---|---|
| # | Date | Information |
| 14 | 2013 | MERS-CoV and H7N9 Univision America studios in Coral Gables for "A Tu Salud" which airs Sunday mornings at 10 on Univisión América Miami 1140 AM, taped at Univision America studios in Coral Gables; Tuesday May 2013 |
| 13 | 2013 | Examining Germs in our Environment. Dr. Chago Show on Telemundo. WSCV - Telemundo (in Spanish) FIU professor Dr. Aileen Marty talks about the dangers of germs that lurk in unsuspecting places.http://s3.amazonaws.com/TVEyesMediaCenter/UserContent/52138/1883079.8683/WSCV_05-04-2013_11.14.11.mp4 Broadcast 04 May 2013 |
| 12 | 2013 | CONFIRMAN ATAQUE CON GAS NERVIOSO. QUE ES Y QUE EFECTO HACE. Syria and Chemical Weapons – What is really happening? Actualidad Radio on nerve gas use in Syria Wednesday, March 20, 2013 |
| 11 | 2013 | Seawater and wound healing. MSN Health at MSN.com Healthy Living page |
| 10 | 2013 | Cholera – an Update for "A Tu Salud" which airs Sunday mornings at 10 on Univisión América Miami 1140 AM, taped at Univision America studios in Coral Gables; Tuesday January 2013 |
| 9 | 2012 | Fungal Meningitis in the USA from Poorly regulated US Pharmacies. Alerta en EEUU por aumento de brotes de meningitis y salmonella. Univisión http://www.youtube.com/watch?v=762Jpwvo5qE |
| 8 | 2002 | Satellite Broadcast on Smallpox. Recognition and Response: USAMRIID, and Veterans Administration Broadcast. 06 Nov 2002 available on the web at: http://www.biomedtraining.org/cgi-bin/find_site.pl |
| 7 | 2002 | Veterans Administration: Bioterrorism Agents II: The Role of the Laboratory. 10 April, 2002 http://www.va.gov/OCA/testimony/hvac/soi/14no01FM.asp http://www1.va.gov/opa/feature/Speeches/docs/janss02.pdf |
| 2 | 2001 | British Television and Radio, Biological Terrorism - The Anthrax Incident of 2001; Liverpool; Special Broadcast; 06 Dec 2001 |
| 1 | 2000 | USAMRIID, Mortuary Aspects of Biowarfare and Bioterrorism. 28 September 2000. 15 minutes of airtime; re-aired October 2000; Video available for purchase. |

| Faculty Advisor Groups | | |
|---|---|---|
| No | Date | Editorial Board |

| 2 | 2013 | Faculty Advisor for: Military Medical Interest Group (MMIG) |
| 1 | 2013 | Faculty Advisor for: Infectious Disease Interest Group (IDIG), Medical Student organization |

| Faculty Committees at Florida International University | | |
|---|---|---|
| No | Date | Editorial Board (No of articles reviewed) |
| 5 | 2015- | Development Team for Faculty Handbook |
| 4 | 2013- TBD | Faculty Senate for Florida International University (alternate to Dr. Sheldon Cherry) |
| 3 | 2012 - TBD | Curriculum Committee at FIU HWCOM |
| 2 | 2012 - TBD | Library Committee at FIU HWCOM |
| 1 | 2012 - 2014 | Admissions Committee at FIU HWCOM and as of 2013 Vice-Chair for the Admissions Committee at FIU HWCOM |

| Journal Reviews | | |
|---|---|---|
| No | Date | Reviewing Duties: (Pre-publication reviewed & approved for publication) |
| Reviewed journal articles on Pathology, Counterterrorism, Infectious Diseases, Chemical and Biological agents and weapons, policy, and history *included are some notable articles*: | | |
| 39 | 2007 | Understanding Insurgency and State Response: Does Historical Context Matter? A Look Back at France and Algeria. RUSI Trench Gascoigne Prize Essay Competition 2007; Royal United Services Institute for Defence and Security Studies |
| 38 | 2005 | Secretary's Handbook to National Disasters, Department of Homeland Security |
| 37 | 2004 | The National Response Plan, Science and Technology and Health Sections |
| 21to 36 | 2001 | Reviewed and Edited all articles in Clinics of Laboratory Medicine, Sept 2001 edition |
| 20 | 2001 | Botulinum toxin as a biological Weapon: Medical and public health Management. JAMA |
| 19 | 1999 | Induction of histamine release in parasitized individuals by somatic and cuticular antigens from *Onchocerca volvulus*. Am J Trop Med Hyg |
| 18 | 1996 | A case of myospherulosis occurring in the perirenal adipose tissue. Pathol Res Pract. |
| 17 | 1995 | Stage-specific and species cross-reactive antibody responses in experimental *Onchocerca* infections of cattle. AM J Trop Med Hyg |
| 16 | 1995 | Laboratory-associated infections and biosafety Clin Microbiol Rev |
| 15 | 1995 | Differences in sequestration of parasitized erythrocytes in the cerebrum and cerebellum in human cerebral malaria Am J Trop Med Hyg |
| 14 | 1993 | Human immune responses to the *Plasmodium falciparum* ring-infected erythrocyte surface antigen (pf155/RESA) after a decrease in malaria transmission in Madagascar. American J of Trop Med Hyg |
| 13 | 1992 | Low frequency of anti-Plasmodium falciparum circumsporozoite repeat antibodies and rate of high malaria transmission in endemic areas of Rondonia State in northwestern Brazil Am J Trop Med Hyg |

| 12 | 1991 | Polyclonal B-lymphocyte stimulation in human malaria and its association with ongoing parasitemia Am J Trop Med Hyg |
| 11 | 1991 | Microvascular sequestration of parasitized erythrocytes in human falciparum malaria: a pathological study. Am J Trop Med Hyg |
| 10 | 1991 | Acridine Orange fluorescent microscopy and the detection of malaria in populations with low density parasitemia. Am J Trop Med Hyg |
| 9 | 1990 | Cerebral malaria in children: clinical implications of cytoadherence |
| 8 | 1990 | Host Reactions for Malaria-infected erythrocytes Am J Trop Med Hyg |
| 7 | 1990 | An ABC-ELISA for malaria serology in the field, Am J Trop Med Hyg |
| 6 | 1990 | Specific and cross-reacting antibodies in human responses to *Onchocerca volvulus* and *Dracunculus medinensis* infections. |
| 5 | 1989 | Mechanisms of splenic control of murine malaria: cellular reactions of the spleen in lethal (strain 17XL) *Plasmodium yoelii* malaria in BALB/c mice, and the consequences of pre-infective splenectomy |
| 4 | 1989 | Homing in on helminths. Am J Trop Med Hyg |
| 3 | 1989 | A general system of resistance to malaria infection in *Anopheles gambiae* controlled by two main genetic loci Am J Trop Med Hyg |
| 2 | 1989 | Suppression of Cell-mediated immune response to malaria antigens in pregnant Gambian women; Am J Trop Med Hyg |
| 1 | 1989 | Comparison of thick Films, in vitro culture and DNA hybridization probes for detecting Plasmodium falciparum malaria, AM J Trop Med Hyg |

| Liaison/ Representative for National and International Planning Committees | |
| --- | --- |
| 2016-2019 | PACCARB meeting organizational committee |
| 2010 | World Health Organization |
| 2008 | Member of Committee developing and participating in Workshop on Pedagogic Methods to train personnel for Disaster Management, for the World Health Association for Disaster and Emergency Medicine |
| 2003-2006 | Grant Reviews, for Department of Homeland Security |
| 2003-2006 | Review Proposals for University Centers of Excellence for DHS |
| 2003-2006 | Consequence Management and Counterterrorism Policy Initiatives for DHS |
| 2003-2006 | Programs on Humanitarian Assistance and Consequence management for DHS |

| Academic Conference Committees | |
| --- | --- |
| 2015 | Faculty Senate, FIU |
| 2003 | President of Faculty Senate, USUHS |
| 2001-2003 | Faculty Senate, USUHS |
| 2001-2003 | Homeland Security Committee, USUHS |
| 1997-2003 | Emerging Infectious Disease PhD Program Advisory and Admissions Group, USUHS |
| 1996 | Binford-Damin Infectious Disease Society, Workshop Director |

| 1990-1997 | Educational Committee, AFIP |
|-----------|----------------------------|

| Other Services | |
|------|---|
| **Date** | |
| 2017 | FIU-Florida Department of Health's Florida Advanced Surgical Transport Team (FIU/FAST) on-site surgical and critical care and transport MISSION to Guatemala, Operation Promise |
| 2016 | Metrolab Fight the Bite Project Kick-off; Research, Development and Deployment of Projects, Programs and Protocols to eliminate and Address the Impacts of Climate-related Diseases (including Zika). Impact of globalization, urbanization and climate change on public health and in our fast paced, dynamic Miami-Dade County; Dec 15, 2016 |
| 2016 | Miami-Dade County Town Hall Meeting to Prevent Underage Drinking |
| 2016 | Conference call on the Zika response for Bill Nelson U.S. Senator, Florida; Amy Pope, Deputy Homeland Security Advisor and Deputy Assistant to the President National Security Council, The White House; Wednesday, August 31, 2016  12:30 p.m. to 1:00 p.m. EST |
| 2016 | FIU Board of Trustees Health Affairs Committee Meeting Thursday, 1 Sept 2016, FIU HWCOM activities to combat Zika |
| 2016 | Zika in Brazil, Miami-Dade County's Beacon Council |
| 2016 | Outbreak Response Exercise, Seminole Tribe of Florida, FIU-HWCOM, Special Course; 19 June 2016 |
| 2016 | FIU-Florida Department of Health's Florida Advanced Surgical Transport Team (FIU/FAST) on-site surgical and critical care and transport exercise. Modesto Maidique Campus, Field, 10:00 AM to 1:00 PM 29 April 2016 |
| 2016 | FIU-FAST Earthquake Management Exercise, Georgia 17 Feb to 22 Feb 2016 Depart from Homestead Feb 17th between 1500 and 1630 in C-130, arrive Hunter Airforce Base, prepare FIU FAST Tent, Table Top Exercise, Field Exercise, Helicopter Training |
| 2016 | Lecture and Demonstration on Outbreak Management, OLLA, April 2016, 5525 SW 84th Street |
| 2015 | Judge for Mater Middle/High Science Fair Mater Academy Charter Middle/High School 7901 Northwest 103 Street Hialeah Gardens, Fl. 33016 |
| 2014 | Subject Mater Expert providing answers at National Security Council Meeting Special Session on Ebola, held at National Defense University, 30 October 2014 |
| 2014 | Case Development and Mentoring for National Youth Leadership Forum - Friday, June 27, 2014 |
| 2007-2008 | Biological Threat Reduction Integrating Contract (BTRIC), proposal development |
| 2006-2007 | National Bio and Agro-Defense Facility, proposal development |
| 2004-2005 | National Institutes of Health Strategic Plan and Research Agenda for medical Countermeasures Against Radiological and Nuclear Threats; member of the development team |
| 2004-2005 | National biodefense Analysis and Countermeasures Center, Proposal for development |

| 2004-2005 | Red Team Planner, TOPOFF-3 Full-Scale Interagency and International exercise; finalized on 4-8 April 2005 with Five Venues: USA (Connecticut, New Jersey), United Kingdom, and Canada. Primary Role: Simulated Biological Attack in Union and Middlesex Counties New Jersey. |
|---|---|
| 2002 | President, Faculty Senate, USUHS – elected, but retired prior to accepting |
| 2002-2003 | Subject Matter Expert on NBC for IITRI |
| 2002 | Team Leader for Medical Aspects of Force Protection J34 Conference |
| 2003 | Advisory team (with T. Lindsey Moore Ph.D.) for Samuel Horton PE, Legislative Assistant and Emily A. Jarvis Ph.D |
| 2002 | Team Leader for Medial Aspects of Force Protection, Antiterrorism Force Protection (S) Tyson Corner, Virginia March 12-14, 2002. |
| 2002 | EPIC Product Advisory Board For IITRI, 1750 Tyson Boulevard, Suite 1300 Mclean, VA 22102; 18 March, 2002. |
| 1991-1994 | Representative for International Leprosy Association at the Pan American Health Organization and World Health Organization meetings |
| 1999-2001 | Executive Committee, Emerging Infectious Diseases (EID) program |
| 1990-1996 | Co-Director, Task force on "Education Intramural." Education Committee, US Armed Forces Institute of Pathology |
| 1990-1997 | Joint Committee on AIDS Research and Education (JCARE), US Armed Forces Institute of Pathology Interdepartmental "Unusual Case" Conference Group |
| 1996 | Judge, Pathology, Washington Society of Pathology Residents Conference |
| 1988-1997 | AFIP Interdepartmental "Unusual Case" Conference Group |
| 1994 | Judge, Third Annual Connor-Zimmermann Awards 23, Georgetown University Medical Center |

# Interim Guidance on Management of Coronavirus Disease 2019 (COVID-19) in Correctional and Detention Facilities

This interim guidance is based on what is currently known about the transmission and severity of coronavirus disease 2019 (COVID-19) as of **March 23, 2020**.

The US Centers for Disease Control and Prevention (CDC) will update this guidance as needed and as additional information becomes available. Please check the following CDC website periodically for updated interim guidance: https://www.cdc.gov/coronavirus/2019-ncov/index.html.

This document provides interim guidance specific for correctional facilities and detention centers during the outbreak of COVID-19, to ensure continuation of essential public services and protection of the health and safety of incarcerated and detained persons, staff, and visitors. Recommendations may need to be revised as more information becomes available.

## In this guidance

- Who is the intended audience for this guidance?
- Why is this guidance being issued?
- What topics does this guidance include?
- Definitions of Commonly Used Terms
- Facilities with Limited Onsite Healthcare Services
- COVID-19 Guidance for Correctional Facilities
- Operational Preparedness
- Prevention
- Management
- Infection Control
- Clinical Care of COVID-19 Cases
- Recommended PPE and PPE Training for Staff and Incarcerated/Detained Persons
- Verbal Screening and Temperature Check Protocols for Incarcerated/Detained Persons, Staff, and Visitors

## Who is the intended audience for this guidance?



This document is intended to provide guiding principles for healthcare and non-healthcare administrators of correctional and detention facilities (including but not limited to federal and state prisons, local jails, and detention centers), law enforcement agencies that have custodial authority for detained populations (i.e., US Immigration and Customs Enforcement and US Marshals Service), and their respective health departments, to assist in preparing for potential introduction, spread, and mitigation of COVID-19 in their facilities. In general, the document uses terminology referring to correctional environments but can also be applied to civil and pre-trial detention settings.

This guidance will not necessarily address every possible custodial setting and may not use legal terminology specific to individual agencies' authorities or processes. **The guidance may need to be adapted based on individual facilities' physical space, staffing, population, operations, and other resources and conditions.** Facilities should contact CDC or their state, local, territorial, and/or tribal public health department if they need assistance in applying these principles or addressing topics that are not specifically covered in this guidance.



# Why is this guidance being issued?

Correctional and detention facilities can include custody, housing, education, recreation, healthcare, food service, and workplace components in a single physical setting. The integration of these components presents unique challenges for control of COVID-19 transmission among incarcerated/detained persons, staff, and visitors. Consistent application of specific preparation, prevention, and management measures can help reduce the risk of transmission and severe disease from COVID-19.

- Incarcerated/detained persons live, work, eat, study, and recreate within congregate environments, heightening the potential for COVID-19 to spread once introduced.

- In most cases, incarcerated/detained persons are not permitted to leave the facility.

- There are many opportunities for COVID-19 to be introduced into a correctional or detention facility, including daily staff ingress and egress; transfer of incarcerated/detained persons between facilities and systems, to court appearances, and to outside medical visits; and visits from family, legal representatives, and other community members. Some settings, particularly jails and detention centers, have high turnover, admitting new entrants daily who may have been exposed to COVID-19 in the surrounding community or other regions.

- Persons incarcerated/detained in a particular facility often come from a variety of locations, increasing the potential to introduce COVID-19 from different geographic areas.

- Options for medical isolation of COVID-19 cases are limited and vary depending on the type and size of facility, as well as the current level of available capacity, which is partly based on medical isolation needs for other conditions.

- Adequate levels of custody and healthcare staffing must be maintained to ensure safe operation of the facility, and options to practice social distancing through work alternatives such as working from home or reduced/alternate schedules are limited for many staff roles.

- Correctional and detention facilities can be complex, multi-employer settings that include government and private employers. Each is organizationally distinct and responsible for its own operational, personnel, and occupational health protocols and may be prohibited from issuing guidance or providing services to other employers or their staff within the same setting. Similarly, correctional and detention facilities may house individuals from multiple law enforcement agencies or jurisdictions subject to different policies and procedures.

- Incarcerated/detained persons and staff may have medical conditions that increase their risk of severe disease from COVID-19.

- Because limited outside information is available to many incarcerated/detained persons, unease and misinformation regarding the potential for COVID-19 spread may be high, potentially creating security and morale challenges.

- The ability of incarcerated/detained persons to exercise disease prevention measures (e.g., frequent handwashing) may be limited and is determined by the supplies provided in the facility and by security considerations. Many facilities restrict access to soap and paper towels and prohibit alcohol-based hand sanitizer and many disinfectants.

- Incarcerated persons may hesitate to report symptoms of COVID-19 or seek medical care due to co-pay requirements and fear of isolation.

CDC has issued separate COVID-19 guidance addressing healthcare infection control and clinical care of COVID-19 cases as well as close contacts of cases in community-based settings. Where relevant, community-focused guidance documents are referenced in this document and should be monitored regularly for updates, but they may require adaptation for correctional and detention settings.

This guidance document provides additional recommended best practices specifically for correctional and detention facilities. **At this time, different facility types (e.g., prison vs. jail) and sizes are not differentiated. Administrators and agencies should adapt these guiding principles to the specific needs of their facility.**

## What topics does this guidance include?

The guidance below includes detailed recommendations on the following topics related to COVID-19 in correctional and detention settings:

√ Operational and communications preparations for COVID-19

√ Enhanced cleaning/disinfecting and hygiene practices

√ Social distancing strategies to increase space between individuals in the facility

√ How to limit transmission from visitors

√ Infection control, including recommended personal protective equipment (PPE) and potential alternatives during PPE shortages

√ Verbal screening and temperature check protocols for incoming incarcerated/detained individuals, staff, and visitors

√ Medical isolation of confirmed and suspected cases and quarantine of contacts, including considerations for cohorting when individual spaces are limited

√ Healthcare evaluation for suspected cases, including testing for COVID-19

√ Clinical care for confirmed and suspected cases

√ Considerations for persons at higher risk of severe disease from COVID-19

## Definitions of Commonly Used Terms

**Close contact of a COVID-19 case**—In the context of COVID-19, an individual is considered a close contact if they a) have been within approximately 6 feet of a COVID-19 case for a prolonged period of time or b) have had direct contact with infectious secretions from a COVID-19 case (e.g., have been coughed on). Close contact can occur while caring for, living with, visiting, or sharing a common space with a COVID-19 case. Data to inform the definition of close contact are limited. Considerations when assessing close contact include the duration of exposure (e.g., longer exposure time likely increases exposure risk) and the clinical symptoms of the person with COVID-19 (e.g., coughing likely increases exposure risk, as does exposure to a severely ill patient).

**Cohorting**—Cohorting refers to the practice of isolating multiple laboratory-confirmed COVID-19 cases together as a group, or quarantining close contacts of a particular case together as a group. Ideally, cases should be isolated individually, and close contacts should be quarantined individually. However, some correctional facilities and detention centers do not have enough individual cells to do so and must consider cohorting as an alternative. See Quarantine and Medical Isolation sections below for specific details about ways to implement cohorting to minimize the risk of disease spread and adverse health outcomes.

**Community transmission of COVID-19**—Community transmission of COVID-19 occurs when individuals acquire the disease through contact with someone in their local community, rather than through travel to an affected location. Once community transmission is identified in a particular area, correctional facilities and detention centers are more likely to start seeing cases inside their walls. Facilities should consult with local public health departments if assistance is needed in determining how to define "local community" in the context of COVID-19 spread. However, because all states have reported cases, all facilities should be vigilant for introduction into their populations.

**Confirmed vs. Suspected COVID-19 case**—A confirmed case has received a positive result from a COVID-19 laboratory test, with or without symptoms. A suspected case shows symptoms of COVID-19 but either has not been tested or is awaiting test results. If test results are positive, a suspected case becomes a confirmed case.

**Incarcerated/detained persons**—For the purpose of this document, "incarcerated/detained persons" refers to persons held in a prison, jail, detention center, or other custodial setting where these guidelines are generally applicable. The term includes those who have been sentenced (i.e., in prisons) as well as those held for pre-trial (i.e., jails) or civil purposes (i.e, detention centers). Although this guidance does not specifically reference individuals in every type of custodial setting (e.g., juvenile facilities, community confinement facilities), facility administrators can adapt this guidance to apply to their specific circumstances as needed.

**Medical Isolation**—Medical isolation refers to confining a confirmed or suspected COVID-19 case (ideally to a single cell with solid walls and a solid door that closes), to prevent contact with others and to reduce the risk of transmission. Medical isolation ends when the individual meets pre-established clinical and/or testing criteria for release from isolation, in consultation with clinical providers and public health officials (detailed in guidance below). In this context, isolation does NOT refer to punitive isolation for behavioral infractions within the custodial setting. Staff are encouraged to use the term "medical isolation" to avoid confusion.

**Quarantine**—Quarantine refers to the practice of confining individuals who have had close contact with a COVID-19 case to determine whether they develop symptoms of the disease. Quarantine for COVID-19 should last for a period of 14 days. Ideally, each quarantined individual would be quarantined in a single cell with solid walls and a solid door that closes. If symptoms develop during the 14-day period, the individual should be placed under medical isolation and evaluated for COVID-19. If symptoms do not develop, movement restrictions can be lifted, and the individual can return to their previous residency status within the facility.

**Social Distancing**—Social distancing is the practice of increasing the space between individuals and decreasing the frequency of contact to reduce the risk of spreading a disease (ideally to maintain at least 6 feet between all individuals, even those who are asymptomatic). Social distancing strategies can be applied on an individual level (e.g., avoiding physical contact), a group level (e.g., canceling group activities where individuals will be in close contact), and an operational level (e.g., rearranging chairs in the dining hall to increase distance between them). Although social distancing is challenging to practice in correctional and detention environments, it is a cornerstone of reducing transmission of respiratory diseases such as COVID-19. Additional information about social distancing, including information on its use to reduce the spread of other viral illnesses, is available in this CDC publication.

**Staff**—In this document, "staff" refers to all public sector employees as well as those working for a private contractor within a correctional facility (e.g., private healthcare or food service). Except where noted, "staff" does not distinguish between healthcare, custody, and other types of staff including private facility operators.

**Symptoms**—Symptoms of COVID-19 include fever, cough, and shortness of breath. Like other respiratory infections, COVID-19 can vary in severity from mild to severe. When severe, pneumonia, respiratory failure, and death are possible. COVID-19 is a novel disease, therefore the full range of signs and symptoms, the clinical course of the disease, and the individuals and populations most at risk for disease and complications are not yet fully understood. Monitor the CDC website for updates on these topics.

## Facilities with Limited Onsite Healthcare Services

Although many large facilities such as prisons and some jails usually employ onsite healthcare staff and have the capacity to evaluate incarcerated/detained persons for potential illness within a dedicated healthcare space, many smaller facilities do not. Some of these facilities have access to on-call healthcare staff or providers who visit the facility every few days. Others have neither onsite healthcare capacity nor onsite medical isolation/quarantine space and must transfer ill patients to other correctional or detention facilities or local hospitals for evaluation and care.

The majority of the guidance below is designed to be applied to any correctional or detention facility, either as written or with modifications based on a facility's individual structure and resources. However, topics related to healthcare evaluation and clinical care of confirmed and suspected COVID-19 cases and their close contacts may not apply directly to facilities with limited or no onsite healthcare services. It will be especially important for these types of facilities to coordinate closely with their state, local, tribal, and/or territorial health department when they encounter confirmed or suspected cases among incarcerated/detained persons or staff, in order to ensure effective medical isolation and quarantine, necessary medical evaluation and care, and medical transfer if needed. The guidance makes note of strategies tailored to facilities without onsite healthcare where possible.

Note that all staff in any sized facility, regardless of the presence of onsite healthcare services, should observe guidance on recommended PPE in order to ensure their own safety when interacting with confirmed and suspected COVID-19 cases. Facilities should make contingency plans for the likely event of PPE shortages during the COVID-19 pandemic.

## COVID-19 Guidance for Correctional Facilities

Guidance for correctional and detention facilities is organized into 3 sections: Operational Preparedness, Prevention, and Management of COVID-19. Recommendations across these sections can be applied simultaneously based on the progress of the outbreak in a particular facility and the surrounding community.

- **Operational Preparedness**. This guidance is intended to help facilities prepare for potential COVID-19 transmission in the facility. Strategies focus on operational and communications planning and personnel practices.

- **Prevention.** This guidance is intended to help facilities prevent spread of COVID-19 from outside the facility to inside. Strategies focus on reinforcing hygiene practices, intensifying cleaning and disinfection of the facility, screening (new intakes, visitors, and staff), continued communication with incarcerated/detained persons and staff, and social distancing measures (increasing distance between individuals).

- **Management.** This guidance is intended to help facilities clinically manage confirmed and suspected COVID-19 cases inside the facility and prevent further transmission. Strategies include medical isolation and care of incarcerated/detained persons with symptoms (including considerations for cohorting), quarantine of cases' close contacts, restricting movement in and out of the facility, infection control practices for individuals interacting with cases and quarantined contacts or contaminated items, intensified social distancing, and cleaning and disinfecting areas visited by cases.

## Operational Preparedness

Administrators can plan and prepare for COVID-19 by ensuring that all persons in the facility know the symptoms of COVID-19 and how to respond if they develop symptoms. Other essential actions include developing contingency plans for reduced workforces due to absences, coordinating with public health and correctional partners, and communicating clearly with staff and incarcerated/detained persons about these preparations and how they may temporarily alter daily life.

### Communication & Coordination

√ **Develop information-sharing systems with partners.**

- o Identify points of contact in relevant state, local, tribal, and/or territorial public health departments before cases develop. Actively engage with the health department to understand in advance which entity has jurisdiction to implement public health control measures for COVID-19 in a particular correctional or detention facility.

- o Create and test communications plans to disseminate critical information to incarcerated/detained persons, staff, contractors, vendors, and visitors as the pandemic progresses.

o Communicate with other correctional facilities in the same geographic area to share information including disease surveillance and absenteeism patterns among staff.

o Where possible, put plans in place with other jurisdictions to prevent confirmed and suspected COVID-19 cases and their close contacts from being transferred between jurisdictions and facilities unless necessary for medical evaluation, medical isolation/quarantine, clinical care, extenuating security concerns, or to prevent overcrowding.

o Stay informed about updates to CDC guidance via the CDC COVID-19 website as more information becomes known.

√ **Review existing pandemic flu, all-hazards, and disaster plans, and revise for COVID-19.**

o Ensure that physical locations (dedicated housing areas and bathrooms) have been identified to isolate confirmed COVID-19 cases and individuals displaying COVID-19 symptoms, and to quarantine known close contacts of cases. (Medical isolation and quarantine locations should be separate). The plan should include contingencies for multiple locations if numerous cases and/or contacts are identified and require medical isolation or quarantine simultaneously. See Medical Isolation and Quarantine sections below for details regarding individual medical isolation and quarantine locations (preferred) vs. cohorting.

o Facilities without onsite healthcare capacity should make a plan for how they will ensure that suspected COVID-19 cases will be isolated, evaluated, tested (if indicated), and provided necessary medical care.

o Make a list of possible social distancing strategies that could be implemented as needed at different stages of transmission intensity.

o Designate officials who will be authorized to make decisions about escalating or de-escalating response efforts as the epidemiologic context changes.

√ **Coordinate with local law enforcement and court officials.**

o Identify lawful alternatives to in-person court appearances, such as virtual court, as a social distancing measure to reduce the risk of COVID-19 transmission.

o Explore strategies to prevent over-crowding of correctional and detention facilities during a community outbreak.

√ **Post signage throughout the facility communicating the following:**

o **For all:** symptoms of COVID-19 and hand hygiene instructions

o **For incarcerated/detained persons:** report symptoms to staff

o **For staff:** stay at home when sick; if symptoms develop while on duty, leave the facility as soon as possible and follow CDC-recommended steps for persons who are ill with COVID-19 symptoms including self-isolating at home, contacting their healthcare provider as soon as possible to determine whether they need to be evaluated and tested, and contacting their supervisor.

o Ensure that signage is understandable for non-English speaking persons and those with low literacy, and make necessary accommodations for those with cognitive or intellectual disabilities and those who are deaf, blind, or low-vision.

## Personnel Practices

√ **Review the sick leave policies of each employer that operates in the facility.**

o Review policies to ensure that they actively encourage staff to stay home when sick.

o If these policies do not encourage staff to stay home when sick, discuss with the contract company.

o Determine which officials will have the authority to send symptomatic staff home.

√ **Identify staff whose duties would allow them to work from home. Where possible, allowing staff to work from home can be an effective social distancing strategy to reduce the risk of COVID-19 transmission.**

  o Discuss work from home options with these staff and determine whether they have the supplies and technological equipment required to do so.

  o Put systems in place to implement work from home programs (e.g., time tracking, etc.).

√ **Plan for staff absences.** Staff should stay home when they are sick, or they may need to stay home to care for a sick household member or care for children in the event of school and childcare dismissals.

  o Allow staff to work from home when possible, within the scope of their duties.

  o Identify critical job functions and plan for alternative coverage by cross-training staff where possible.

  o Determine minimum levels of staff in all categories required for the facility to function safely. If possible, develop a plan to secure additional staff if absenteeism due to COVID-19 threatens to bring staffing to minimum levels.

  o Consider increasing keep on person (KOP) medication orders to cover 30 days in case of healthcare staff shortages.

√ **Consider offering revised duties to staff who are at** higher risk of severe illness with COVID-19**.** Persons at higher risk may include older adults and persons of any age with serious underlying medical conditions including lung disease, heart disease, and diabetes. See CDC's website for a complete list, and check regularly for updates as more data become available to inform this issue.

  o Facility administrators should consult with their occupational health providers to determine whether it would be allowable to reassign duties for specific staff members to reduce their likelihood of exposure to COVID-19.

√ **Offer the seasonal influenza vaccine to all incarcerated/detained persons (existing population and new intakes) and staff throughout the influenza season.** Symptoms of COVID-19 are similar to those of influenza. Preventing influenza cases in a facility can speed the detection of COVID-19 cases and reduce pressure on healthcare resources.

√ **Reference the Occupational Safety and Health Administration website for recommendations regarding worker health.**

√ **Review** CDC's guidance for businesses and employers to identify any additional strategies the facility can use within its role as an employer.

## Operations & Supplies

√ **Ensure that sufficient stocks of hygiene supplies, cleaning supplies, PPE, and medical supplies (consistent with the healthcare capabilities of the facility) are on hand and available, and have a plan in place to restock as needed if COVID-19 transmission occurs within the facility.**

  o Standard medical supplies for daily clinic needs

  o Tissues

  o Liquid soap when possible. If bar soap must be used, ensure that it does not irritate the skin and thereby discourage frequent hand washing.

  o Hand drying supplies

  o Alcohol-based hand sanitizer containing at least 60% alcohol (where permissible based on security restrictions)

  o Cleaning supplies, including EPA-registered disinfectants effective against the virus that causes COVID-19

- o Recommended PPE (facemasks, N95 respirators, eye protection, disposable medical gloves, and disposable gowns/one-piece coveralls). See PPE section and Table 1 for more detailed information, including recommendations for extending the life of all PPE categories in the event of shortages, and when face masks are acceptable alternatives to N95s.
- o Sterile viral transport media and sterile swabs to collect nasopharyngeal specimens if COVID-19 testing is indicated

√ **Make contingency plans for the probable event of PPE shortages during the COVID-19 pandemic, particularly for non-healthcare workers.**

- o See CDC guidance optimizing PPE supplies.

√ **Consider relaxing restrictions on allowing alcohol-based hand sanitizer in the secure setting where security concerns allow.** If soap and water are not available, CDC recommends cleaning hands with an alcohol-based hand sanitizer that contains at least 60% alcohol. Consider allowing staff to carry individual-sized bottles for their personal hand hygiene while on duty.

√ **Provide a no-cost supply of soap to incarcerated/detained persons, sufficient to allow frequent hand washing.** (See Hygiene section below for additional detail regarding recommended frequency and protocol for hand washing.)

- o Provide liquid soap where possible. If bar soap must be used, ensure that it does not irritate the skin and thereby discourage frequent hand washing.

√ I**f not already in place, employers operating within the facility should establish a respiratory protection program as appropriate, to ensure that staff and incarcerated/detained persons are fit tested for any respiratory protection they will need within the scope of their responsibilities.**

√ **Ensure that staff and incarcerated/detained persons are trained to correctly don, doff, and dispose of PPE that they will need to use within the scope of their responsibilities.** See Table 1 for recommended PPE for incarcerated/detained persons and staff with varying levels of contact with COVID-19 cases or their close contacts.

## Prevention

Cases of COVID-19 have been documented in all 50 US states. Correctional and detention facilities can prevent introduction of COVID-19 from the community and reduce transmission if it is already inside by reinforcing good hygiene practices among incarcerated/detained persons, staff, and visitors (including increasing access to soap and paper towels), intensifying cleaning/disinfection practices, and implementing social distancing strategies.

Because many individuals infected with COVID-19 do not display symptoms, the virus could be present in facilities before cases are identified. Both good hygiene practices and social distancing are critical in preventing further transmission.

## Operations

√ **Stay in communication with partners about your facility's current situation.**

- o State, local, territorial, and/or tribal health departments
- o Other correctional facilities

√ **Communicate with the public about any changes to facility operations, including visitation programs.**

√ **Restrict transfers of incarcerated/detained persons to and from other jurisdictions and facilities unless necessary for medical evaluation, medical isolation/quarantine, clinical care, extenuating security concerns, or to prevent overcrowding.**

  o Strongly consider postponing non-urgent outside medical visits.

  o If a transfer is absolutely necessary, perform verbal screening and a temperature check as outlined in the Screening section below, before the individual leaves the facility. If an individual does not clear the screening process, delay the transfer and follow the protocol for a suspected COVID-19 case—including putting a face mask on the individual, immediately placing them under medical isolation, and evaluating them for possible COVID-19 testing. If the transfer must still occur, ensure that the receiving facility has capacity to properly isolate the individual upon arrival. Ensure that staff transporting the individual wear recommended PPE (see Table 1) and that the transport vehicle is cleaned thoroughly after transport.

√ **Implement lawful alternatives to in-person court appearances where permissible.**

√ **Where relevant, consider suspending co-pays for incarcerated/detained persons seeking medical evaluation for respiratory symptoms.**

√ **Limit the number of operational entrances and exits to the facility.**

## Cleaning and Disinfecting Practices

√ **Even if COVID-19 cases have not yet been identified inside the facility or in the surrounding community, begin implementing intensified cleaning and disinfecting procedures according to the recommendations below. These measures may prevent spread of COVID-19 if introduced.**

√ **Adhere to** CDC recommendations for cleaning and disinfection during the COVID-19 response. Monitor these recommendations for updates.

  o Several times per day, clean and disinfect surfaces and objects that are frequently touched, especially in common areas. Such surfaces may include objects/surfaces not ordinarily cleaned daily (e.g., doorknobs, light switches, sink handles, countertops, toilets, toilet handles, recreation equipment, kiosks, and telephones).

  o Staff should clean shared equipment several times per day and on a conclusion of use basis (e.g., radios, service weapons, keys, handcuffs).

  o Use household cleaners and EPA-registered disinfectants effective against the virus that causes COVID-19 as appropriate for the surface, following label instructions. This may require lifting restrictions on undiluted disinfectants.

  o Labels contain instructions for safe and effective use of the cleaning product, including precautions that should be taken when applying the product, such as wearing gloves and making sure there is good ventilation during use.

√ **Consider increasing the number of staff and/or incarcerated/detained persons trained and responsible for cleaning common areas to ensure continual cleaning of these areas throughout the day.**

√ **Ensure adequate supplies to support intensified cleaning and disinfection practices, and have a plan in place to restock rapidly if needed.**

## Hygiene

√ **Reinforce healthy hygiene practices, and provide and continually restock hygiene supplies throughout the facility, including in bathrooms, food preparation and dining areas, intake areas, visitor entries and exits, visitation rooms and waiting rooms, common areas, medical, and staff-restricted areas (e.g., break rooms).**

√ **Encourage all persons in the facility to take the following actions to protect themselves and others from COVID-19. Post signage throughout the facility, and communicate this information verbally on a regular basis.** Sample signage and other communications materials **are available on the CDC website.** Ensure that materials can be understood by non-English speakers and those with low literacy, and make necessary accommodations for those with cognitive or intellectual disabilities and those who are deaf, blind, or low-vision.

   o **Practice good cough etiquette:** Cover your mouth and nose with your elbow (or ideally with a tissue) rather than with your hand when you cough or sneeze, and throw all tissues in the trash immediately after use.

   o **Practice good** hand hygiene**:** Regularly wash your hands with soap and water for at least 20 seconds, especially after coughing, sneezing, or blowing your nose; after using the bathroom; before eating or preparing food; before taking medication; and after touching garbage.

   o **Avoid touching your eyes, nose, or mouth without cleaning your hands first.**

   o **Avoid sharing eating utensils, dishes, and cups.**

   o **Avoid non-essential physical contact.**

√ **Provide incarcerated/detained persons and staff no-cost access to:**

   o **Soap—**Provide liquid soap where possible. If bar soap must be used, ensure that it does not irritate the skin, as this would discourage frequent hand washing.

   o **Running water, and hand drying machines or disposable paper towels for hand washing**

   o **Tissues** and no-touch trash receptacles for disposal

√ **Provide alcohol-based hand sanitizer with at least 60% alcohol where permissible based on security restrictions.** Consider allowing staff to carry individual-sized bottles to maintain hand hygiene.

√ **Communicate that sharing drugs and drug preparation equipment can spread COVID-19 due to potential contamination of shared items and close contact between individuals.**

## Prevention Practices for Incarcerated/Detained Persons

√ **Perform pre-intake screening and temperature checks for all new entrants. Screening should take place in the sallyport, before beginning the intake process,** in order to identify and immediately place individuals with symptoms under medical isolation. See Screening section below for the wording of screening questions and a recommended procedure to safely perform a temperature check. Staff performing temperature checks should wear recommended PPE (see PPE section below).

   o **If an individual has symptoms of COVID-19** (fever, cough, shortness of breath):

      ▪ Require the individual to wear a face mask.

      ▪ Ensure that staff who have direct contact with the symptomatic individual wear recommended PPE.

      ▪ Place the individual under medical isolation (ideally in a room near the screening location, rather than transporting the ill individual through the facility), and refer to healthcare staff for further evaluation. (See Infection Control and Clinical Care sections below.)

      ▪ Facilities without onsite healthcare staff should contact their state, local, tribal, and/or territorial health department to coordinate effective medical isolation and necessary medical care.

- o **If an individual is a** close contact **of a known COVID-19 case (but has no COVID-19 symptoms):**
  - ▪ Quarantine the individual and monitor for symptoms two times per day for 14 days. (See Quarantine section below.)
  - ▪ Facilities without onsite healthcare staff should contact their state, local, tribal, and/or territorial health department to coordinate effective quarantine and necessary medical care.

√ **Implement social distancing strategies to increase the physical space between incarcerated/ detained persons (ideally 6 feet between all individuals, regardless of the presence of symptoms).** Strategies will need to be tailored to the individual space in the facility and the needs of the population and staff. Not all strategies will be feasible in all facilities. Example strategies with varying levels of intensity include:

- o **Common areas:**
  - ▪ Enforce increased space between individuals in holding cells, as well as in lines and waiting areas such as intake (e.g., remove every other chair in a waiting area)
- o **Recreation:**
  - ▪ Choose recreation spaces where individuals can spread out
  - ▪ Stagger time in recreation spaces
  - ▪ Restrict recreation space usage to a single housing unit per space (where feasible)
- o **Meals:**
  - ▪ Stagger meals
  - ▪ Rearrange seating in the dining hall so that there is more space between individuals (e.g., remove every other chair and use only one side of the table)
  - ▪ Provide meals inside housing units or cells
- o **Group activities:**
  - ▪ Limit the size of group activities
  - ▪ Increase space between individuals during group activities
  - ▪ Suspend group programs where participants are likely to be in closer contact than they are in their housing environment
  - ▪ Consider alternatives to existing group activities, in outdoor areas or other areas where individuals can spread out
- o **Housing:**
  - ▪ If space allows, reassign bunks to provide more space between individuals, ideally 6 feet or more in all directions. (Ensure that bunks are cleaned thoroughly if assigned to a new occupant.)
  - ▪ Arrange bunks so that individuals sleep head to foot to increase the distance between them
  - ▪ Rearrange scheduled movements to minimize mixing of individuals from different housing areas
- o **Medical:**
  - ▪ If possible, designate a room near each housing unit to evaluate individuals with COVID-19 symptoms, rather than having them walk through the facility to be evaluated in the medical unit. If this is not feasible, consider staggering sick call.
  - ▪ Designate a room near the intake area to evaluate new entrants who are flagged by the intake screening process for COVID-19 symptoms or case contact, before they move to other parts of the facility.

√ **Communicate clearly and frequently with incarcerated/detained persons about changes to their daily routine and how they can contribute to risk reduction.**

√ **Note that if group activities are discontinued, it will be important to identify alternative forms of activity to support the mental health of incarcerated/detained persons.**

√ **Consider suspending work release programs and other programs that involve movement of incarcerated/detained individuals in and out of the facility.**

√ **Provide** up-to-date information about COVID-19 **to incarcerated/detained persons on a regular basis, including:**

   o Symptoms of COVID-19 and its health risks

   o Reminders to report COVID-19 symptoms to staff at the first sign of illness

√ **Consider having healthcare staff perform rounds on a regular basis to answer questions about COVID-19.**

## Prevention Practices for Staff

√ **Remind staff to stay at home if they are sick.** Ensure that staff are aware that they will not be able to enter the facility if they have symptoms of COVID-19, and that they will be expected to leave the facility as soon as possible if they develop symptoms while on duty.

√ **Perform verbal screening (for COVID-19 symptoms and close contact with cases) and temperature checks for all staff daily on entry.** See Screening section below for wording of screening questions and a recommended procedure to safely perform temperature checks.

   o In very small facilities with only a few staff, consider self-monitoring or virtual monitoring (e.g., reporting to a central authority via phone).

   o Send staff home who do not clear the screening process, and advise them to follow CDC-recommended steps for persons who are ill with COVID-19 symptoms.

√ **Provide staff with up-to-date information about COVID-19 and about facility policies on a regular basis, including:**

   o Symptoms of COVID-19 and its health risks

   o Employers' sick leave policy

   o **If staff develop a fever, cough, or shortness of breath while at work:** immediately put on a face mask, inform supervisor, leave the facility, and follow CDC-recommended steps for persons who are ill with COVID-19 symptoms.

   o **If staff test positive for COVID-19:** inform workplace and personal contacts immediately, and do not return to work until a decision to discontinue home medical isolation precautions is made. Monitor CDC guidance on discontinuing home isolation regularly as circumstances evolve rapidly.

   o **If a staff member is identified as a close contact of a COVID-19 case (either within the facility or in the community):** self-quarantine at home for 14 days and return to work if symptoms do not develop. If symptoms do develop, follow CDC-recommended steps for persons who are ill with COVID-19 symptoms.

√ **If a staff member has a confirmed COVID-19 infection, the relevant employers should inform other staff about their possible exposure to COVID-19 in the workplace, but should maintain confidentiality as required by the Americans with Disabilities Act.**

   o Employees who are close contacts of the case should then self-monitor for symptoms (i.e., fever, cough, or shortness of breath).

√ **When feasible and consistent with security priorities, encourage staff to maintain a distance of 6 feet or more from an individual with respiratory symptoms while interviewing, escorting, or interacting in other ways.**

√ **Ask staff to keep interactions with individuals with respiratory symptoms as brief as possible.**

## Prevention Practices for Visitors

√ **If possible, communicate with potential visitors to discourage contact visits in the interest of their own health and the health of their family members and friends inside the facility.**

√ **Perform verbal screening (for COVID-19 symptoms and close contact with cases) and temperature checks for all visitors and volunteers on entry.** See Screening section below for wording of screening questions and a recommended procedure to safely perform temperature checks.

  o Staff performing temperature checks should wear recommended PPE.

  o Exclude visitors and volunteers who do not clear the screening process or who decline screening.

√ **Provide alcohol-based hand sanitizer with at least 60% alcohol in visitor entrances, exits, and waiting areas.**

√ **Provide visitors and volunteers with information to prepare them for screening.**

  o Instruct visitors to postpone their visit if they have symptoms of respiratory illness.

  o If possible, inform potential visitors and volunteers before they travel to the facility that they should expect to be screened for COVID-19 (including a temperature check), and will be unable to enter the facility if they do not clear the screening process or if they decline screening.

  o Display signage outside visiting areas explaining the COVID-19 screening and temperature check process. Ensure that materials are understandable for non-English speakers and those with low literacy.

√ **Promote non-contact visits:**

  o Encourage incarcerated/detained persons to limit contact visits in the interest of their own health and the health of their visitors.

  o Consider reducing or temporarily eliminating the cost of phone calls for incarcerated/detained persons.

  o Consider increasing incarcerated/detained persons' telephone privileges to promote mental health and reduce exposure from direct contact with community visitors.

√ **Consider suspending or modifying visitation programs, if legally permissible. For example, provide access to virtual visitation options where available.**

  o If moving to virtual visitation, clean electronic surfaces regularly. (See Cleaning guidance below for instructions on cleaning electronic surfaces.)

  o Inform potential visitors of changes to, or suspension of, visitation programs.

  o Clearly communicate any visitation program changes to incarcerated/detained persons, along with the reasons for them (including protecting their health and their family and community members' health).

  o If suspending contact visits, provide alternate means (e.g., phone or video visitation) for incarcerated/detained individuals to engage with legal representatives, clergy, and other individuals with whom they have legal right to consult.

NOTE: Suspending visitation would be done in the interest of incarcerated/detained persons' physical health and the health of the general public. However, visitation is important to maintain mental health.

If visitation is suspended, facilities should explore alternative ways for incarcerated/detained persons to communicate with their families, friends, and other visitors in a way that is not financially burdensome for them. See above suggestions for promoting non-contact visits.

√ **Restrict non-essential vendors, volunteers, and tours from entering the facility.**

## Management

If there has been a suspected COVID-19 case inside the facility (among incarcerated/detained persons, staff, or visitors who have recently been inside), begin implementing Management strategies while test results are pending. Essential Management strategies include placing cases and individuals with symptoms under medical isolation, quarantining their close contacts, and facilitating necessary medical care, while observing relevant infection control and environmental disinfection protocols and wearing recommended PPE.

### Operations

√ **Implement alternate work arrangements deemed feasible in the** Operational Preparedness **section.**

√ **Suspend all transfers of incarcerated/detained persons to and from other jurisdictions and facilities (including work release where relevant), unless necessary for medical evaluation, medical isolation/quarantine, care, extenuating security concerns, or to prevent overcrowding.**

   o If a transfer is absolutely necessary, perform verbal screening and a temperature check as outlined in the Screening section below, before the individual leaves the facility. If an individual does not clear the screening process, delay the transfer and follow the protocol for a suspected COVID-19 case— including putting a face mask on the individual, immediately placing them under medical isolation, and evaluating them for possible COVID-19 testing. If the transfer must still occur, ensure that the receiving facility has capacity to appropriately isolate the individual upon arrival. Ensure that staff transporting the individual wear recommended PPE (see Table 1) and that the transport vehicle is cleaned thoroughly after transport.

√ **If possible, consider quarantining all new intakes for 14 days before they enter the facility's general population (SEPARATELY from other individuals who are quarantined due to contact with a COVID-19 case).** Subsequently in this document, this practice is referred to as **routine intake quarantine**.

√ **When possible, arrange lawful alternatives to in-person court appearances.**

√ **Incorporate screening for COVID-19 symptoms and a temperature check into release planning.**

   o Screen all releasing individuals for COVID-19 symptoms and perform a temperature check. (See Screening section below.)

      ▪ If an individual does not clear the screening process, follow the protocol for a suspected COVID-19 case—including putting a face mask on the individual, immediately placing them under medical isolation, and evaluating them for possible COVID-19 testing.

      ▪ If the individual is released before the recommended medical isolation period is complete, discuss release of the individual with state, local, tribal, and/or territorial health departments to ensure safe medical transport and continued shelter and medical care, as part of release planning. Make direct linkages to community resources to ensure proper medical isolation and access to medical care.

      ▪ Before releasing an incarcerated/detained individual with COVID-19 symptoms to a community-based facility, such as a homeless shelter, contact the facility's staff to ensure adequate time for them to prepare to continue medical isolation, or contact local public health to explore alternate housing options.

√ **Coordinate with state, local, tribal, and/or territorial health departments.**

- o When a COVID-19 case is suspected, work with public health to determine action. See Medical Isolation section below.

- o When a COVID-19 case is suspected or confirmed, work with public health to identify close contacts who should be placed under quarantine. See Quarantine section below.

- o Facilities with limited onsite medical isolation, quarantine, and/or healthcare services should coordinate closely with state, local, tribal, and/or territorial health departments when they encounter a confirmed or suspected case, in order to ensure effective medical isolation or quarantine, necessary medical evaluation and care, and medical transfer if needed. See Facilities with Limited Onsite Healthcare Services section.

## Hygiene

√ **Continue to ensure that hand hygiene supplies are well-stocked in all areas of the facility.** (See above.)

√ **Continue to emphasize practicing good hand hygiene and cough etiquette.** (See above.)

## Cleaning and Disinfecting Practices

√ **Continue adhering to recommended cleaning and disinfection procedures for the facility at large.** (See above.)

√ **Reference specific cleaning and disinfection procedures for areas where a COVID-19 case has spent time (below).**

## Medical Isolation of Confirmed or Suspected COVID-19 Cases

**NOTE: Some recommendations below apply primarily to facilities with onsite healthcare capacity. Facilities with Limited Onsite Healthcare Services, or without sufficient space to implement effective medical isolation, should coordinate with local public health officials to ensure that COVID-19 cases will be appropriately isolated, evaluated, tested (if indicated), and given care.**

√ **As soon as an individual develops symptoms of COVID-19, they should wear a face mask (if it does not restrict breathing) and should be immediately placed under medical isolation in a separate environment from other individuals.**

√ **Keep the individual's movement outside the medical isolation space to an absolute minimum.**

- o Provide medical care to cases inside the medical isolation space. See Infection Control and Clinical Care sections for additional details.

- o Serve meals to cases inside the medical isolation space.

- o Exclude the individual from all group activities.

- o Assign the isolated individual a dedicated bathroom when possible.

√ **Ensure that the individual is wearing a face mask at all times when outside of the medical isolation space, and whenever another individual enters.** Provide clean masks as needed. Masks should be changed at least daily, and when visibly soiled or wet.

√ **Facilities should make every possible effort to place suspected and confirmed COVID-19 cases under medical isolation individually. Each isolated individual should be assigned their own housing space and bathroom where possible.** Cohorting should only be practiced if there are no other available options.

- o If cohorting is necessary:
  - **Only individuals who are laboratory confirmed COVID-19 cases should be placed under medical isolation as a cohort. Do not cohort confirmed cases with suspected cases or case contacts.**
  - Unless no other options exist, do not house COVID-19 cases with individuals who have an undiagnosed respiratory infection.
  - Ensure that cohorted cases wear face masks at all times.

√ **In order of preference, individuals under medical isolation should be housed:**

- o Separately, in single cells with solid walls (i.e., not bars) and solid doors that close fully
- o Separately, in single cells with solid walls but without solid doors
- o As a cohort, in a large, well-ventilated cell with solid walls and a solid door that closes fully. Employ social distancing strategies related to housing in the Prevention section above.
- o As a cohort, in a large, well-ventilated cell with solid walls but without a solid door. Employ social distancing strategies related to housing in the Prevention section above.
- o As a cohort, in single cells without solid walls or solid doors (i.e., cells enclosed entirely with bars), preferably with an empty cell between occupied cells. (Although individuals are in single cells in this scenario, the airflow between cells essentially makes it a cohort arrangement in the context of COVID-19.)
- o As a cohort, in multi-person cells without solid walls or solid doors (i.e., cells enclosed entirely with bars), preferably with an empty cell between occupied cells. Employ social distancing strategies related to housing in the Prevention section above.
- o Safely transfer individual(s) to another facility with available medical isolation capacity in one of the above arrangements
  (NOTE—Transfer should be avoided due to the potential to introduce infection to another facility; proceed only if no other options are available.)

If the ideal choice does not exist in a facility, use the next best alternative.

√ **If the number of confirmed cases exceeds the number of individual medical isolation spaces available in the facility, be especially mindful of cases who are at higher risk of severe illness from COVID-19.** Ideally, they should not be cohorted with other infected individuals. If cohorting is unavoidable, make all possible accommodations to prevent transmission of other infectious diseases to the higher-risk individual. (For example, allocate more space for a higher-risk individual within a shared medical isolation space.)

- o Persons at higher risk may include older adults and persons of any age with serious underlying medical conditions such as lung disease, heart disease, and diabetes. See CDC's website for a complete list, and check regularly for updates as more data become available to inform this issue.
- o Note that incarcerated/detained populations have higher prevalence of infectious and chronic diseases and are in poorer health than the general population, even at younger ages.

√ **Custody staff should be designated to monitor these individuals exclusively where possible.** These staff should wear recommended PPE as appropriate for their level of contact with the individual under medical isolation (see PPE section below) and should limit their own movement between different parts of the facility to the extent possible.

√ **Minimize transfer of COVID-19 cases between spaces within the healthcare unit.**

√ **Provide individuals under medical isolation with tissues and, if permissible, a lined no-touch trash receptacle.** Instruct them to:

- o **Cover** their mouth and nose with a tissue when they cough or sneeze

- o **Dispose** of used tissues immediately in the lined trash receptacle

- o **Wash hands** immediately with soap and water for at least 20 seconds. If soap and water are not available, clean hands with an alcohol-based hand sanitizer that contains at least 60% alcohol (where security concerns permit). Ensure that hand washing supplies are continually restocked.

√ **Maintain medical isolation until all the following criteria have been met. Monitor the CDC website for updates to these criteria.**

**For individuals who will be tested to determine if they are still contagious:**

- ▪ The individual has been free from fever for at least 72 hours without the use of fever-reducing medications **AND**

- ▪ The individual's other symptoms have improved (e.g., cough, shortness of breath) **AND**

- ▪ The individual has tested negative in at least two consecutive respiratory specimens collected at least 24 hours apart

**For individuals who will NOT be tested to determine if they are still contagious:**

- ▪ The individual has been free from fever for at least 72 hours without the use of fever-reducing medications **AND**

- ▪ The individual's other symptoms have improved (e.g., cough, shortness of breath) **AND**

- ▪ At least 7 days have passed since the first symptoms appeared

**For individuals who had a confirmed positive COVID-19 test but never showed symptoms:**

- o At least 7 days have passed since the date of the individual's first positive COVID-19 test **AND**

- o The individual has had no subsequent illness

√ **Restrict cases from leaving the facility while under medical isolation precautions, unless released from custody or if a transfer is necessary for medical care, infection control, lack of medical isolation space, or extenuating security concerns.**

- o If an incarcerated/detained individual who is a COVID-19 case is released from custody during their medical isolation period, contact public health to arrange for safe transport and continuation of necessary medical care and medical isolation as part of release planning.

## Cleaning Spaces where COVID-19 Cases Spent Time

**Thoroughly clean and disinfect all areas where the confirmed or suspected COVID-19 case spent time. Note—these protocols apply to suspected cases as well as confirmed cases, to ensure adequate disinfection in the event that the suspected case does, in fact, have COVID-19. Refer to the Definitions section for the distinction between confirmed and suspected cases.**

- o Close off areas used by the infected individual. If possible, open outside doors and windows to increase air circulation in the area. Wait as long as practical, up to 24 hours under the poorest air exchange conditions (consult CDC Guidelines for Environmental Infection Control in Health-Care Facilities for wait time based on different ventilation conditions), before beginning to clean and disinfect, to minimize potential for exposure to respiratory droplets.

- o Clean and disinfect all areas (e.g., cells, bathrooms, and common areas) used by the infected individual, focusing especially on frequently touched surfaces (see list above in Prevention section).

√ **Hard (non-porous) surface cleaning and disinfection**

   o If surfaces are dirty, they should be cleaned using a detergent or soap and water prior to disinfection.

   o For disinfection, most common EPA-registered household disinfectants should be effective. Choose cleaning products based on security requirements within the facility.

      ▪ Consult a list of products that are EPA-approved for use against the virus that causes COVID-19. Follow the manufacturer's instructions for all cleaning and disinfection products (e.g., concentration, application method and contact time, etc.).

      ▪ Diluted household bleach solutions can be used if appropriate for the surface. Follow the manufacturer's instructions for application and proper ventilation, and check to ensure the product is not past its expiration date. Never mix household bleach with ammonia or any other cleanser. Unexpired household bleach will be effective against coronaviruses when properly diluted. Prepare a bleach solution by mixing:

         - 5 tablespoons (1/3rd cup) bleach per gallon of water or

         - 4 teaspoons bleach per quart of water

√ **Soft (porous) surface cleaning and disinfection**

   o For soft (porous) surfaces such as carpeted floors and rugs, remove visible contamination if present and clean with appropriate cleaners indicated for use on these surfaces. After cleaning:

      ▪ If the items can be laundered, launder items in accordance with the manufacturer's instructions using the warmest appropriate water setting for the items and then dry items completely.

      ▪ Otherwise, use products that are EPA-approved for use against the virus that causes COVID-19 and are suitable for porous surfaces.

√ **Electronics cleaning and disinfection**

   o For electronics such as tablets, touch screens, keyboards, and remote controls, remove visible contamination if present.

      ▪ Follow the manufacturer's instructions for all cleaning and disinfection products.

      ▪ Consider use of wipeable covers for electronics.

      ▪ If no manufacturer guidance is available, consider the use of alcohol-based wipes or spray containing at least 70% alcohol to disinfect touch screens. Dry surfaces thoroughly to avoid pooling of liquids.

Additional information on cleaning and disinfection of communal facilities such can be found on CDC's website.

√ **Ensure that staff and incarcerated/detained persons performing cleaning wear recommended PPE.** (See PPE section below.)

√ **Food service items.** Cases under medical isolation should throw disposable food service items in the trash in their medical isolation room. Non-disposable food service items should be handled with gloves and washed with hot water or in a dishwasher. Individuals handling used food service items should clean their hands after removing gloves.

√ Laundry from a COVID-19 cases **can be washed with other individuals' laundry.**

   o Individuals handling laundry from COVID-19 cases should wear disposable gloves, discard after each use, and clean their hands after.

   o Do not shake dirty laundry. This will minimize the possibility of dispersing virus through the air.

   o Launder items as appropriate in accordance with the manufacturer's instructions. If possible, launder items using the warmest appropriate water setting for the items and dry items completely.

o Clean and disinfect clothes hampers according to guidance above for surfaces. If permissible, consider using a bag liner that is either disposable or can be laundered.

√ **Consult** cleaning recommendations above **to ensure that transport vehicles are thoroughly cleaned after carrying a confirmed or suspected COVID-19 case.**

## Quarantining Close Contacts of COVID-19 Cases

**NOTE: Some recommendations below apply primarily to facilities with onsite healthcare capacity. Facilities without onsite healthcare capacity, or without sufficient space to implement effective quarantine, should coordinate with local public health officials to ensure that close contacts of COVID-19 cases will be effectively quarantined and medically monitored.**

√ **Incarcerated/detained persons who are close contacts of a** confirmed or suspected COVID-19 case **(whether the case is another incarcerated/detained person, staff member, or visitor) should be placed under quarantine for 14 days (see CDC guidelines).**

o If an individual is quarantined due to contact with a suspected case who is subsequently tested for COVID-19 and receives a negative result, the quarantined individual should be released from quarantine restrictions.

√ **In the context of COVID-19, an individual (incarcerated/detained person or staff) is considered a close contact if they:**

o Have been within approximately 6 feet of a COVID-19 case for a prolonged period of time OR

o Have had direct contact with infectious secretions of a COVID-19 case (e.g., have been coughed on)

Close contact can occur while caring for, living with, visiting, or sharing a common space with a COVID-19 case. Data to inform the definition of close contact are limited. Considerations when assessing close contact include the duration of exposure (e.g., longer exposure time likely increases exposure risk) and the clinical symptoms of the person with COVID-19 (e.g., coughing likely increases exposure risk, as does exposure to a severely ill patient).

√ **Keep a quarantined individual's movement outside the quarantine space to an absolute minimum.**

o Provide medical evaluation and care inside or near the quarantine space when possible.

o Serve meals inside the quarantine space.

o Exclude the quarantined individual from all group activities.

o Assign the quarantined individual a dedicated bathroom when possible.

√ **Facilities should make every possible effort to quarantine close contacts of COVID-19 cases individually.** Cohorting multiple quarantined close contacts of a COVID-19 case could transmit COVID-19 from those who are infected to those who are uninfected. Cohorting should only be practiced if there are no other available options.

o If cohorting of close contacts under quarantine is absolutely necessary, symptoms of all individuals should be monitored closely, and individuals with symptoms of COVID-19 should be placed under medical isolation immediately.

o If an entire housing unit is under quarantine due to contact with a case from the same housing unit, the entire housing unit may need to be treated as a cohort and quarantine in place.

o Some facilities may choose to quarantine all new intakes for 14 days before moving them to the facility's general population as a general rule (not because they were exposed to a COVID-19 case). Under this scenario, avoid mixing individuals quarantined due to exposure to a COVID-19 case with individuals undergoing routine intake quarantine.

- o  If at all possible, do not add more individuals to an existing quarantine cohort after the 14-day quarantine clock has started.

√  **If the number of quarantined individuals exceeds the number of individual quarantine spaces available in the facility, be especially mindful of those who are at higher risk of severe illness from COVID-19.** Ideally, they should not be cohorted with other quarantined individuals. If cohorting is unavoidable, make all possible accommodations to reduce exposure risk for the higher-risk individuals. (For example, intensify social distancing strategies for higher-risk individuals.)

√  **In order of preference, multiple quarantined individuals should be housed:**

- o  Separately, in single cells with solid walls (i.e., not bars) and solid doors that close fully

- o  Separately, in single cells with solid walls but without solid doors

- o  As a cohort, in a large, well-ventilated cell with solid walls, a solid door that closes fully, and at least 6 feet of personal space assigned to each individual in all directions

- o  As a cohort, in a large, well-ventilated cell with solid walls and at least 6 feet of personal space assigned to each individual in all directions, but without a solid door

- o  As a cohort, in single cells without solid walls or solid doors (i.e., cells enclosed entirely with bars), preferably with an empty cell between occupied cells creating at least 6 feet of space between individuals. (Although individuals are in single cells in this scenario, the airflow between cells essentially makes it a cohort arrangement in the context of COVID-19.)

- o  As a cohort, in multi-person cells without solid walls or solid doors (i.e., cells enclosed entirely with bars), preferably with an empty cell between occupied cells. Employ social distancing strategies related to housing in the Prevention section to maintain at least 6 feet of space between individuals housed in the same cell.

- o  As a cohort, in individuals' regularly assigned housing unit but with no movement outside the unit (if an entire housing unit has been exposed). Employ social distancing strategies related to housing in the Prevention section above to maintain at least 6 feet of space between individuals.

- o  Safely transfer to another facility with capacity to quarantine in one of the above arrangements

(NOTE—Transfer should be avoided due to the potential to introduce infection to another facility; proceed only if no other options are available.)

√  **Quarantined individuals should wear face masks if feasible based on local supply, as source control, under the following circumstances** (see PPE section and Table 1):

- o  If cohorted, quarantined individuals should wear face masks at all times (to prevent transmission from infected to uninfected individuals).

- o  If quarantined separately, individuals should wear face masks whenever a non-quarantined individual enters the quarantine space.

- o  All quarantined individuals should wear a face mask if they must leave the quarantine space for any reason.

- o  Asymptomatic individuals under routine intake quarantine (with no known exposure to a COVID-19 case) do not need to wear face masks.

√  **Staff who have close contact with quarantined individuals should wear recommended PPE if feasible based on local supply, feasibility, and safety within the scope of their duties** (see PPE section and Table 1).

- o  Staff supervising asymptomatic incarcerated/detained persons under routine intake quarantine (with no known exposure to a COVID-19 case) do not need to wear PPE.

√ **Quarantined individuals should be monitored for COVID-19 symptoms twice per day, including temperature checks.**

- o If an individual develops symptoms, they should be moved to medical isolation immediately and further evaluated. (See Medical Isolation section above.)
- o See Screening section for a procedure to perform temperature checks safely on asymptomatic close contacts of COVID-19 cases.

√ **If an individual who is part of a quarantined cohort becomes symptomatic:**

- o **If the individual is tested for COVID-19 and tests positive:** the 14-day quarantine clock for the remainder of the cohort must be reset to 0.
- o **If the individual is tested for COVID-19 and tests negative:** the 14-day quarantine clock for this individual and the remainder of the cohort does not need to be reset. This individual can return from medical isolation to the quarantined cohort for the remainder of the quarantine period.
- o **If the individual is not tested for COVID-19:** the 14-day quarantine clock for the remainder of the cohort must be reset to 0.

√ **Restrict quarantined individuals from leaving the facility (including transfers to other facilities) during the 14-day quarantine period, unless released from custody or a transfer is necessary for medical care, infection control, lack of quarantine space, or extenuating security concerns.**

√ **Quarantined individuals can be released from quarantine restrictions if they have not developed symptoms during the 14-day quarantine period.**

√ **Meals should be provided to quarantined individuals in their quarantine spaces.** Individuals under quarantine should throw disposable food service items in the trash. Non-disposable food service items should be handled with gloves and washed with hot water or in a dishwasher. Individuals handling used food service items should clean their hands after removing gloves.

√ **Laundry from quarantined individuals can be washed with other individuals' laundry.**

- o Individuals handling laundry from quarantined persons should wear disposable gloves, discard after each use, and clean their hands after.
- o Do not shake dirty laundry. This will minimize the possibility of dispersing virus through the air.
- o Launder items as appropriate in accordance with the manufacturer's instructions. If possible, launder items using the warmest appropriate water setting for the items and dry items completely.
- o Clean and disinfect clothes hampers according to guidance above for surfaces. If permissible, consider using a bag liner that is either disposable or can be laundered.

## Management of Incarcerated/Detained Persons with COVID-19 Symptoms

**NOTE: Some recommendations below apply primarily to facilities with onsite healthcare capacity. Facilities without onsite healthcare capacity or without sufficient space for medical isolation should coordinate with local public health officials to ensure that suspected COVID-19 cases will be effectively isolated, evaluated, tested (if indicated), and given care.**

√ **If possible, designate a room near each housing unit for healthcare staff to evaluate individuals with COVID-19 symptoms, rather than having them walk through the facility to be evaluated in the medical unit.**

√ **Incarcerated/detained individuals with COVID-19 symptoms should wear a face mask and should be placed under medical isolation immediately. Discontinue the use of a face mask if it inhibits breathing. See Medical Isolation section above.**

√ **Medical staff should evaluate symptomatic individuals to determine whether COVID-19 testing is indicated.** Refer to CDC guidelines for information on evaluation and testing. See Infection Control and Clinical Care sections below as well.

√ **If testing is indicated (or if medical staff need clarification on when testing is indicated), contact the state, local, tribal, and/or territorial health department. Work with public health or private labs as available to access testing supplies or services.**

  o If the COVID-19 test is positive, continue medical isolation. (See Medical Isolation section above.)

  o If the COVID-19 test is negative, return the individual to their prior housing assignment unless they require further medical assessment or care.

## Management Strategies for Incarcerated/Detained Persons without COVID-19 Symptoms

√ **Provide clear information to incarcerated/detained persons about the presence of COVID-19 cases within the facility, and the need to increase social distancing and maintain hygiene precautions.**

  o Consider having healthcare staff perform regular rounds to answer questions about COVID-19.

  o Ensure that information is provided in a manner that can be understood by non-English speaking individuals and those with low literacy, and make necessary accommodations for those with cognitive or intellectual disabilities and those who are deaf, blind, or low-vision.

√ **Implement daily temperature checks in housing units where COVID-19 cases have been identified, especially if there is concern that incarcerated/detained individuals are not notifying staff of symptoms.** See Screening section for a procedure to safely perform a temperature check.

√ **Consider additional options to intensify** social distancing within the facility.

## Management Strategies for Staff

√ **Provide clear information to staff about the presence of COVID-19 cases within the facility, and the need to enforce social distancing and encourage hygiene precautions.**

  o Consider having healthcare staff perform regular rounds to answer questions about COVID-19 from staff.

√ **Staff identified as close contacts of a COVID-19 case should self-quarantine at home for 14 days and may return to work if symptoms do not develop.**

  o See above for definition of a close contact.

  o Refer to CDC guidelines for further recommendations regarding home quarantine for staff.

# Infection Control

**Infection control guidance below is applicable to all types of correctional facilities. Individual facilities should assess their unique needs based on the types of exposure staff and incarcerated/ detained persons may have with confirmed or suspected COVID-19 cases.**

√ **All individuals who have the potential for direct or indirect exposure to COVID-19 cases or infectious materials (including body substances; contaminated medical supplies, devices, and equipment; contaminated environmental surfaces; or contaminated air) should follow infection control practices outlined in the CDC Interim Infection Prevention and Control Recommendations for Patients with Suspected or Confirmed Coronavirus Disease 2019 (COVID-19) in Healthcare Settings. Monitor these guidelines regularly for updates.**

o  Implement the above guidance as fully as possible within the correctional/detention context. Some of the specific language may not apply directly to healthcare settings within correctional facilities and detention centers, or to facilities without onsite healthcare capacity, and may need to be adapted to reflect facility operations and custody needs.

o  Note that these recommendations apply to staff as well as to incarcerated/detained individuals who may come in contact with contaminated materials during the course of their work placement in the facility (e.g., cleaning).

√  **Staff should exercise caution when in contact with individuals showing symptoms of a respiratory infection.** Contact should be minimized to the extent possible until the infected individual is wearing a face mask. If COVID-19 is suspected, staff should wear recommended PPE (see PPE section).

√  **Refer to PPE section to determine recommended PPE for individuals persons in contact with confirmed COVID-19 cases, contacts, and potentially contaminated items.**

## Clinical Care of COVID-19 Cases

√  **Facilities should ensure that incarcerated/detained individuals receive medical evaluation and treatment at the first signs of COVID-19 symptoms.**

o  If a facility is not able to provide such evaluation and treatment, a plan should be in place to safely transfer the individual to another facility or local hospital.

o  The initial medical evaluation should determine whether a symptomatic individual is at higher risk for severe illness from COVID-19. Persons at higher risk may include older adults and persons of any age with serious underlying medical conditions such as lung disease, heart disease, and diabetes. See CDC's website for a complete list, and check regularly for updates as more data become available to inform this issue.

√  **Staff evaluating and providing care for confirmed or suspected COVID-19 cases should follow the CDC Interim Clinical Guidance for Management of Patients with Confirmed Coronavirus Disease (COVID-19) and monitor the guidance website regularly for updates to these recommendations.**

√  **Healthcare staff should evaluate persons with respiratory symptoms or contact with a COVID-19 case in a separate room, with the door closed if possible, while wearing recommended PPE and ensuring that the suspected case is wearing a face mask.**

o  If possible, designate a room near each housing unit to evaluate individuals with COVID-19 symptoms, rather than having them walk through the facility to be evaluated in the medical unit.

√  **Clinicians are strongly encouraged to test for other causes of respiratory illness (e.g., influenza).**

√  **The facility should have a plan in place to safely transfer persons with severe illness from COVID-19 to a local hospital if they require care beyond what the facility is able to provide.**

√  **When evaluating and treating persons with symptoms of COVID-19 who do not speak English, using a language line or provide a trained interpreter when possible.**

## Recommended PPE and PPE Training for Staff and Incarcerated/Detained Persons

√  **Ensure that all staff (healthcare and non-healthcare) and incarcerated/detained persons who will have contact with infectious materials in their work placements have been trained to correctly don, doff, and dispose of PPE relevant to the level of contact they will have with confirmed and suspected COVID-19 cases.**

o Ensure that staff and incarcerated/detained persons who require respiratory protection (e.g., N95s) for their work responsibilities have been medically cleared, trained, and fit-tested in the context of an employer's respiratory protection program.

o For PPE training materials and posters, please visit the CDC website on Protecting Healthcare Personnel.

√ **Ensure that all staff are trained to perform hand hygiene after removing PPE.**

√ **If administrators anticipate that incarcerated/detained persons will request unnecessary PPE, consider providing training on the different types of PPE that are needed for differing degrees of contact with COVID-19 cases and contacts, and the reasons for those differences (**see Table 1). **Monitor linked CDC guidelines in Table 1 for updates to recommended PPE.**

√ **Keep recommended PPE near the spaces in the facility where it could be needed, to facilitate quick access in an emergency.**

√ **Recommended PPE for incarcerated/detained individuals and staff in a correctional facility** will vary based on the type of contact they have with COVID-19 cases and their contacts (see Table 1). Each type of recommended PPE is defined below. **As above, note that PPE shortages are anticipated in every category during the COVID-19 response.**

  o **N95 respirator**

See below for guidance on when face masks are acceptable alternatives for N95s. N95 respirators should be prioritized when staff anticipate contact with infectious aerosols from a COVID-19 case.

  o **Face mask**

  o **Eye protection—**goggles or disposable face shield that fully covers the front and sides of the face

  o **A single pair of disposable patient examination gloves**

Gloves should be changed if they become torn or heavily contaminated.

  o **Disposable medical isolation gown or single-use/disposable coveralls, when feasible**

    ▪ If custody staff are unable to wear a disposable gown or coveralls because it limits access to their duty belt and gear, ensure that duty belt and gear are disinfected after close contact with the individual. Clean and disinfect duty belt and gear prior to reuse using a household cleaning spray or wipe, according to the product label.

    ▪ If there are shortages of gowns, they should be prioritized for aerosol-generating procedures, care activities where splashes and sprays are anticipated, and high-contact patient care activities that provide opportunities for transfer of pathogens to the hands and clothing of staff.

√ **Note that shortages of all PPE categories are anticipated during the COVID-19 response, particularly for non-healthcare workers. Guidance for optimizing the supply of each category can be found on CDC's website:**

  o **Guidance in the event of a shortage of N95 respirators**

    ▪ Based on local and regional situational analysis of PPE supplies, **face masks are an acceptable alternative when the supply chain of respirators cannot meet the demand.** During this time, available respirators should be prioritized for staff engaging in activities that would expose them to respiratory aerosols, which pose the highest exposure risk.

  o **Guidance in the event of a shortage of face masks**

  o **Guidance in the event of a shortage of eye protection**

  o **Guidance in the event of a shortage of gowns/coveralls**

**Table 1. Recommended Personal Protective Equipment (PPE) for Incarcerated/Detained Persons and Staff in a Correctional Facility during the COVID-19 Response**

| Classification of Individual Wearing PPE | N95 respirator | Face mask | Eye Protection | Gloves | Gown/ Coveralls |
|---|---|---|---|---|---|
| **Incarcerated/Detained Persons** | | | | | |
| Asymptomatic incarcerated/detained persons (under quarantine as close contacts of a COVID-19 case*) | Apply face masks for source control as feasible based on local supply, especially if housed as a cohort | | | | |
| Incarcerated/detained persons who are confirmed or suspected COVID-19 cases, or showing symptoms of COVID-19 | – | ✓ | – | – | – |
| Incarcerated/detained persons in a work placement handling laundry or used food service items from a COVID-19 case or case contact | – | – | – | ✓ | ✓ |
| Incarcerated/detained persons in a work placement cleaning areas where a COVID-19 case has spent time | Additional PPE may be needed based on the product label. See CDC guidelines for more details. | | | ✓ | ✓ |
| **Staff** | | | | | |
| Staff having direct contact with asymptomatic incarcerated/detained persons under quarantine as close contacts of a COVID-19 case* (but not performing temperature checks or providing medical care) | – | Face mask, eye protection, and gloves as local supply and scope of duties allow. | | | – |
| Staff performing temperature checks on any group of people (staff, visitors, or incarcerated/detained persons), or providing medical care to asymptomatic quarantined persons | – | ✓ | ✓ | ✓ | ✓ |
| Staff having direct contact with (including transport) or offering medical care to confirmed or suspected COVID-19 cases (see CDC infection control guidelines) | ✓** | | ✓ | ✓ | ✓ |
| Staff present during a procedure on a confirmed or suspected COVID-19 case that may generate respiratory aerosols (see CDC infection control guidelines) | ✓ | – | ✓ | ✓ | ✓ |
| Staff handling laundry or used food service items from a COVID-19 case or case contact | – | – | – | ✓ | ✓ |
| Staff cleaning an area where a COVID-19 case has spent time | Additional PPE may be needed based on the product label. See CDC guidelines for more details. | | | ✓ | ✓ |

\*   If a facility chooses to routinely quarantine all new intakes (without symptoms or known exposure to a COVID-19 case) before integrating into the facility's general population, face masks are not necessary.

\*\* A NIOSH-approved N95 is preferred. However, based on local and regional situational analysis of PPE supplies, face masks are an acceptable alternative when the supply chain of respirators cannot meet the demand. During this time, available respirators should be prioritized for procedures that are likely to generate respiratory aerosols, which would pose the highest exposure risk to staff.

# Verbal Screening and Temperature Check Protocols for Incarcerated/Detained Persons, Staff, and Visitors

The guidance above recommends verbal screening and temperature checks for incarcerated/detained persons, staff, volunteers, and visitors who enter correctional and detention facilities, as well as incarcerated/detained persons who are transferred to another facility or released from custody. Below, verbal screening questions for COVID-19 symptoms and contact with known cases, and a safe temperature check procedure are detailed.

√ **Verbal screening for symptoms of COVID-19 and contact with COVID-19 cases should include the following questions:**

    o *Today or in the past 24 hours, have you had any of the following symptoms?*

        ▪ *Fever, felt feverish, or had chills?*

        ▪ *Cough?*

        ▪ *Difficulty breathing?*

    o *In the past 14 days, have you had contact with a person known to be infected with the novel coronavirus (COVID-19)?*

√ **The following is a protocol to safely check an individual's temperature:**

    o Perform hand hygiene

    o Put on a face mask, eye protection (goggles or disposable face shield that fully covers the front and sides of the face), gown/coveralls, and a single pair of disposable gloves

    o Check individual's temperature

    o **If performing a temperature check on multiple individuals, ensure that a clean pair of gloves is used for each individual and that the thermometer has been thoroughly cleaned in between each check.** If disposable or non-contact thermometers are used and the screener did not have physical contact with an individual, gloves do not need to be changed before the next check. If non-contact thermometers are used, they should be cleaned routinely as recommended by CDC for infection control.

    o Remove and discard PPE

    o Perform hand hygiene